IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA

-----------------------------------------------------------------------
In re:                                              )
                                                    )  Chapter 11
THE FREE LANCE STAR PUBLISHING CO.                  )
OF FREDERICKSBURG, VA.                              )  Cases No. 14-30315 (KRH)
*and*                                               )  and 14-30316 (KRH)
                                                    )
WILLIAM DOUGLAS PROPERTIES, LLC                     )
         Debtors.                                   )
                                                    )  Jointly Administered
                                                    )
-----------------------------------------------------------------

**CONSOLIDATED NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS OF
FINANCIAL AFFAIRS**

The above-captioned debtors and debtors in possession (collectively, the "Debtors" and each a "Debtor") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") in the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and the SOFAs pursuant to Section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The information contained in the Schedules and SOFAs is unaudited. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification and adjustment, there can be no assurance that they are complete. While the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on the information available at the time of preparation and filing, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in financial and other data contained in these Schedules and SOFAs.

The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and SOFAs from time to time as necessary or appropriate.

**These Consolidated Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Schedules and SOFAs (the "Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and SOFAs and should be referred to and reviewed in connection with any review of the Schedules and SOFAs. The Notes and the Schedules and SOFAs should not be relied upon for information relating to current or future financial conditions, events or performance of the Debtors.**

The contents of these Schedules and SOFAs constitute neither a waiver of any rights or claims of the Debtors nor an admission of the existence, amount, nature or validity of potential claims

1

against the Debtors. The Debtors reserve the right to dispute or challenge the status and amount of any claim listed on **Schedules D, E and F.**

Nicholas J. Cadwallender signed the Schedules and SOFAs for both Debtors. In reviewing and signing the Schedules and SOFAs, Mr. Cadwallender necessarily relied upon the efforts, statements and representations of the Debtors' other personnel and advisors. Mr. Cadwallender has not (and could not have) personally verified the accuracy of statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts and creditors' addresses.

## DESCRIPTION OF CASES

On January 23, 2014 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. Pursuant to an order entered on January 30, 2014 the Debtors' chapter 11 cases are jointly administered. Notwithstanding the joint administration of the Debtors' chapter 11 cases, each Debtor has filed its own Schedules and SOFAs. The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

## BASIS OF PRESENTATION

The Schedules require the Debtors to report assets at current market values. In instances where the Debtors had current valuations,[1] the Schedules and SOFAs reflect those values. Otherwise, the Debtors reported assets on a net book value basis and have noted such treatment.

The amounts shown for total assets and liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate assets and liabilities may differ materially from those stated in the Schedules and SOFAs.

For these and other reasons, the Schedules and SOFAs may not reconcile to the Debtors' books and records maintained in accordance with Generally Accepted Accounting Principles ("GAAP"). Furthermore, these Schedules and SOFAs neither purport to represent financial statements prepared in accordance with GAAP nor necessarily reflect the amounts that would be set forth in financial statements prepared in accordance with GAAP.

Additionally, the Debtors have provided all known claims against third parties and projected obligations against the Debtors in their gross amounts without giving effect to potential offsets. In some instances, the Debtors may have reported an amount owing to a third party (**Schedule E** or **F**) which is expected to be offset in whole or in part by a deposit, retainer or prepaid amount reported on **Schedule B.**

The Debtors make no representation of the value ultimately realizable from or the collectability of any assets presented herein.

---

[1] The date of any such valuation as used for the determination of current market value is noted herein.

## ESTIMATES

To close the books and records of the Debtors as of the Petition Date, management was required to make estimates and assumptions that affected the reported amounts of assets and liabilities. Actual results could differ from those estimates.

## CAUSES OF ACTION

Despite their best efforts to identify all known assets, the Debtors may not have set forth in their Schedules and SOFAs all of their filed or potential claims and causes of actions against, and potential recoveries from, third parties or the values of any such claims. The Debtors reserve all rights to assert any and all such claims and causes of action, whether or not listed in these Schedules and SOFAs and will amend the Schedules and / or SOFAs where appropriate. Nothing contained in these Notes, the Schedules or SOFAs shall constitute a waiver of any such claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

## RECHARACTERIZATION

The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate claims, assets, liabilities, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs. However, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and SOFAs as necessary or appropriate if additional information becomes available.

## CLAIMS DESCRIPTION

Any failure to designate a claim on the Schedules as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" and/or "unliquidated." The Debtors reserve all rights to (i) dispute, or assert offsets or defenses to, any claim reflected on the Schedules on any grounds, including, but not limited to, amount, liability, priority, status, description or classification or (ii) amend the Schedules to designate any claim as "disputed," "contingent" and/or "unliquidated." Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated." The description of a claim amount as "unknown" is not intended to reflect upon the materiality of such amount.

## TOTALS

All totals included in the Schedules and SOFAs represent totals of all the known amounts included therein and exclude items identified as "unknown" or "undetermined." To the extent that there are unknown or undetermined amounts, the actual total may be materially different from the listed total.

## CONFIDENTIAL INFORMATION

The Debtors have omitted certain, detailed information from the Schedules and SOFAs due to the nature of an agreement between a Debtor and a third party or concerns about the confidentiality or commercially sensitive nature of the information.  There are certain instances where names, addresses, and/or other identifying information have been omitted from the Schedules and SOFAs.  Due to the Debtors' concerns for the privacy of individuals, the Debtors have deemed it appropriate to exclude such identifying information from the Schedules and SOFAs.  However, the Debtors have retained, and can make available, certain information in appropriate circumstances and to appropriate parties subject to the assurance of confidentiality.

## COURT ORDERS

The Bankruptcy Court entered orders authorizing but not directing the Debtors to continue certain prepetition practices and to make payments in respect of certain prepetition claims and obligations, including, but not limited to, certain wages and employee benefits, taxes and withholdings, obligations related to certain customer programs, and obligations related to certain insurance programs.  (See additional detail under **Schedules E and F** below).  The Debtors have made and/or plan to make payments to certain parties pursuant to these orders.  Accordingly, the actual balances as of the date of the Schedules and SOFAs or subsequent dates may be less than the Petition Date balances.  Additionally, as noted under **Schedule D** below, the Debtors are making certain payments to the secured lender in accordance with the *Interim Order Authorizing use of Cash Collateral and Granting Adequate Protection* which payments will lower the balance owing to the secured lender.

## INSIDERS

In connection with SOFA 3c and 21, the Debtors have listed the members of their respective boards of directors, officers, and all shareholders holding 5% or more of the common stock of Free Lance-Star Publishing Co. of Fredericksburg, Va. ("Free Lance").  Persons have been included in the SOFAs for informational purposes only, and the listing of an individual as an "insider" is not intended to be, and should not be construed as, a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

## SPECIFIC NOTES

These Notes are in addition to the specific notes set forth in the Schedules and SOFAs of the individual Debtor entities.  The fact that the Debtors have prepared these Notes with respect to a particular Schedule or SOFA and not as to others does not reflect and should not be interpreted

as a decision by the Debtors to exclude the applicability of such Notes to any or all of the Debtors' remaining Schedules or SOFAs, as appropriate.  Disclosure of information in one Schedule, one SOFA or an exhibit or attachment to a Schedule or SOFA, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or attachment.

## NOTES TO SCHEDULES

### SCHEDULE A – REAL PROPERTY

The Debtors do not have recent appraisals or other indications of the current values of the properties included on **Schedule A** except as described herein. Accordingly, the Debtors have provided the last available tax assessed value of each parcel as the Current Value.  On or about January 2, 2014, the Debtors received appraisals for the three parcels on which its radio towers are located.  The appraisals did not include the tower structures on the sites.  Rather, the Debtors have included the land at the appraised values and the tower structures at the assessed values as per the latest available personal property assessments. Furthermore, the values do not reflect any premium for revenue or potential revenues derivable from the real property and improvements thereon.

### SCHEDULE B16 – ACCOUNTS RECEIVABLE

Free Lance's **Schedule B16** includes amounts for receivables from customers.  The amounts presented are in total and not at customer level.  The Debtors have presented accounts receivable at summary levels due to (i) concerns of confidentiality and/or the commercially sensitive nature of the information and (ii) the length of such information. The Debtors have retained, and can make available, detailed customer level account information in appropriate circumstances and to appropriate parties, subject to the assurance of confidentiality.

### SCHEDULE B21 – OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE

**Schedule B21** includes retainer balances from certain professional firms providing services to the Debtors.  As of the date of the Schedules, the Debtors have not received from all such firms billing statements providing the final Petition Date retainer balances.  Accordingly, the retainer balances presented herein might be lower by the amount of fees relating to the period immediately preceding the Petition Date.

### SCHEDULE B25 – AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES; SCHEDULE B28 – OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES; AND SCHEDULE B29 – MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

As indicated above, the Debtors do not have current appraisals or other valuations of its fixed assets.  Accordingly, **Schedules B25, B28** and **B29** include the net book value by asset as of December 31, 2013, the last day preceding the Petition Date through which the Debtors had

calculated and recorded depreciation expense.   Any additions or disposals of fixed assets between December 31, 2013 and the Petition Date were immaterial.


## SCHEDULE B30 – INVENTORY

The inventory values presented herein are as of December 31, 2013, the last date on which the Debtors took and costed inventories.


## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

DSP Acquisition, LLC, (an affiliate of Sandton and the "Lender" and/or "DSP") is the only known secured creditor in these cases. On or about January 17, 2014, the Debtors received a letter on behalf of Sandton ("the January 17, 2014 Letter") which, among other provisions, indicated that the balance of the Debtors' note to Sandton was $37,889,258 as of January 16, 2014.  A schedule accompanying The January 17, 2014 Letter indicated that the balance included "Principal, Accrued / Unpaid Interest and Late Fees."   For purposes of providing a balance on **Schedule D**, the Debtors have utilized the balance indicated Sandton's December 2013 Payment Statement provided to the Debtors and rolled that balance forward to the Petition Date, including accrued interest and late fees.  As indicated above, the presentation on **Schedule D** constitutes neither a waiver of any rights or claims of the Debtors nor an admission of the existence, amount, nature or validity of potential claims Sandton has or may in the future assert against the Debtors. The Debtors reserve the right to dispute or challenge the status and amount of Sandton's claim as listed on **Schedules D.**


## SCHEDULE E – WAGES, SALARIES, AND COMMISSIONS

Due to concerns over the confidential nature of the data, **Schedule E3** lists the Wages, Salaries, and Commissions; Paid Vacation; and Paid Sick Leave in total rather than by individual employee.  To the extent the total of paid time (worked) and paid time off exceeds the priority cap for any employee, the Debtors have aggregated those amounts and shown them on **Schedule F**.  The Debtors have retained and can make employee level information available in appropriate circumstances and to appropriate parties subject to the assurance of confidentiality.

Subsequent to the Petition Date and pursuant to court order, the Debtor paid certain of these amounts or permitted employees to utilize accrued balances of paid time off in the ordinary course and pursuant to court order. Wage-related claims are therefore lower as of the filing of these Schedules than at the Petition Date.   Accordingly, the Debtors have designated each category of employees' potential claims detailed herein as "Contingent" and /or "Unliquidated."


## SCHEDULE E4 – CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS

The amounts included for the "Employee Healthcare Reimbursement Arrangement" and "Estimated Incurred but Not Reported Employee Health Claims" are based on information obtained and disbursements made since the Petition Date and are materially lower than the

amounts referenced in Free Lance's motion to pay wages, compensation, and employee benefits. However, the Debtor cannot determine yet the final of all such claims. The ultimate amount of either or both claim types might be significantly higher than shown on the Schedules. Accordingly, **Schedule E4** reflects each item as "Contingent" and "Unliquidated."

## SCHEDULE G – EXECUTORY CONTRACTS

The Debtors categorized on **Schedule G** contracts by type for ease of reference only and do not intend such categorization to denote any significance. The Debtors reserve their rights to reclassify or recharacterize any and all agreements and relationships set forth on **Schedule G**.

The Debtors have attempted to provide complete lists of all agreements that might be considered executory contracts. The inclusion on **Schedule G** of any particular agreement or contract does not constitute an admission that (i) such agreement or contract is an executory contract under the Bankruptcy Code; (ii) such agreement or contract is valid and enforceable; (iii) such agreement or contract was in effect on the Petition Date or (iv) such agreement or contract is severable or unified. The Debtors reserve all rights with respect to such agreements or contracts, including, without limitation, the right to seek or contest any characterization of any such agreements or contracts on any available basis. The Debtors will supplement **Schedule G** if they identify additional agreements that may constitute executory contracts. Omission of an agreement or contract from **Schedule G** does not constitute an admission that such omitted agreement or contract is not an executory contract. The Debtors' rights under the Bankruptcy Code with respect to any omitted agreements or contracts are not impaired by the omission.

The party name for certain contracts might not reflect name changes enacted subsequent to contract origination. The party names on **Schedule G** are as per the contract or any addenda thereto.

## NOTES TO SOFAs

## SOFA 3(b) - PAYMENTS MADE WITHIN 90 DAYS TO ANY CREDITOR AND SOFA 3(c) - PAYMENTS MADE WITHIN ONE YEAR TO OR FOR THE BENEFIT OF CREDITORS WHO WERE INSIDERS[2]

The Debtors have neither completed a reconciliation of Petition Date obligations nor compared their records to proofs of claim.[3] Accordingly, the column entitled "Amount Still Owing" is not complete.

Due to concerns over confidentiality, **SOFA 3(b)** lists the total payroll funded for each payroll period and does not provide employee level detail. Payroll and related payments to Insiders are

---

[2] With respect to SOFA questions 3(c) and 23, the listing of a party as an insider is not intended and should not be construed as a legal characterization of such party as an insider and shall not consist of an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby reserved.

[3] The bar dates for non-governmental entities or persons and for governmental entities are May 29, 2014 and July 22, 2014, respectively.

detailed by person on **SOFA 3(c)**.  Free Lance has retained, and can make available, detailed payroll information in appropriate circumstances and to appropriate parties, subject to the assurance of confidentiality.

### SOFA 9 - PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY

Free Lance made the payments detailed on its **SOFA 9** on behalf of both Debtors, as the services these professionals provided and continue to provide were and are for the benefit of all of the Debtors.

The law firm of Kaufman & Canoles, P.C. ("Kaufman") provided services to the Debtors and received payments from the Debtors prior to these cases in matters unrelated to debt counseling and / or bankruptcy.  Accordingly, **SOFA 9** excludes all payments to Kaufman prior to the period it began assisting the Debtors on bankruptcy matters.  Furthermore, not all payments to Kaufman as listed on **SOFA 9** reflect payments made on account of bankruptcy matters.

### SOFA 10(A) – OTHER TRANSFERS

One June 25, 2013, Sandton purchased from the Debtors' predecessor lender, Branch Banking and Trust ("BB&T") all of  BB&T's right, title, and interest in and to, among other things, certain collateral documents, security interests, and / or rights with respect to certain credit agreements, loans and / or notes ("Loan Purchase Transaction").  The Debtors did not grant any additional security interests to Sandton from or after the Loan Purchase Transaction. Accordingly, **SOFA 10(a)** does not reflect any property transferred as security interests to Sandton.

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
### Eastern District of Virginia

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**    ,    Case No.   **14-30315-KRH**

Debtor

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 9,718,100.00 | | |
| B - Personal Property | Yes | 6 | 31,091,560.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 37,902,844.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | 2,311,892.31 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 8,323,876.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 18 | | | |
| Total Assets | | | 40,809,660.00 | | |
| Total Liabilities | | | | 48,538,612.31 | |

B6A (Official Form 6A) (12/07)

.

In re     **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**                Case No.  **14-30315-KRH**
                                                                          ,
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **616 Amelia Street**<br>**Fredericksburg, VA 22401**<br>**75,760 sq. ft. office building on 1.85 acres** | **Fee simple** | - | **7,630,300.00** | **7,630,300.00** |
| **700 William Street**<br>**Fredericksburg, VA 22401**<br>**0.48 acre** | **Fee simple** | - | **592,400.00** | **592,400.00** |
| **Radio Tower**<br>**22061 Penola Road**<br>**Bowling Green, VA 22546**<br>**23.98 acres** | **Fee simple** | - | **467,700.00** | **0.00** |
| **710 William Street**<br>**Fredericksburg, VA 22401**<br>**0.27 acre** | **Fee simple** | - | **338,300.00** | **338,300.00** |
| **Radio Tower**<br>**122 Mountain Avenue**<br>**Fredericksburg, VA 22405**<br>**3.62 acres** | **Fee simple** | - | **320,000.00** | **0.00** |
| **Corner of Amelia and Douglas Streets**<br>**Fredericksburg, VA 22401**<br>**0.19 acre** | **Fee simple** | - | **226,800.00** | **226,800.00** |
| **Radio Tower**<br>**6701 Rumsey Lane**<br>**Spotsylvania, VA 22551**<br>**3.5 acres** | **Fee simple** | - | **74,900.00** | **0.00** |
| **620 Amelia Street**<br>**Fredericksburg, VA 22401**<br>**0.06 acre** | **Fee simple** | - | **67,700.00** | **67,700.00** |

| | | |
|---|---|---|
| Sub-Total > | **9,718,100.00** | (Total of this page) |
| Total > | **9,718,100.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.** ,    Case No.  **14-30315-KRH**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cashier Funds**<br>**616 Amelia Street**<br>**Fredericksburg, VA 22401** | - | 600.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Branch Banking and Trust Corporation**<br>**400 George Street**<br>**Fredericksburg, VA 22401**<br>**Checking - #1291** | - | 641,994.06 |
| | | | **Branch Banking and Trust Corporation**<br>**400 George Street**<br>**Fredericksburg, VA 22401**<br>**Credit Card - #6727** | - | 52,237.36 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposit**<br>**Anthem Blue Cross and Blue Shield**<br>**2015 Staples Mill Road**<br>**Richmond, VA 23279** | - | 51,664.07 |
| | | | **Deposit**<br>**United HealthCare Services, Inc.**<br>**185 Asylum Street**<br>**Hartford, CT 06103-3408** | - | 40,000.00 |
| | | | **Prepaid Postage**<br>**Fredericksburg, VA 22401** | - | 21,460.93 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Two 1950s Mergenthaler Linotypes** | - | 1,000.00 |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

Sub-Total >        808,956.42
(Total of this page)

__5__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **The Free Lance-Star Publishing Co. of Fredericksburg, Va.** ,         Case No.   **14-30315-KRH**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Cash Surrender Value of Policy xxx5006 Northwestern Mutual Insurance 720 East Wisconsin Avenue Milwaukee, WI 53202-4797** | - | 100,801.27 |
| | | **Cash Surrender Value of Policy xxx5007 Northwestern Mutual Insurance 720 East Wisconsin Avenue Milwaukee, WI 53202-4797** | - | 63,167.28 |
| | | **Cash Surrender Value of Policy xxx8821 Northwestern Mutual Insurance 720 East Wisconsin Avenue Milwaukee, WI 53202-4797** | - | 66,102.10 |
| | | **Cash Surrender Value of Policy xxx2785 Cash Value as of 02/18/14 Northwestern Mutual Insurance 720 East Wisconsin Avenue Milwaukee, WI 53202-4797** | - | 101,977.74 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | | **25% Partnership Interest in JobFetch.com, LLC 1100 Lake Street Oak Park, IL 60304** | - | **Unknown** |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Second Lien on Real Property 2708 Lafayette Boulevard Fredericksburg, VA 22408** | - | **Unknown** |

Sub-Total >        332,048.39
(Total of this page)

Sheet __**1**__ of __**5**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __The Free Lance-Star Publishing Co. of Fredericksburg, Va._____ ,     Case No. __14-30315-KRH_____
                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 16.  Accounts receivable. | | **Classified Advertising** | - | 4,811.00 |
| | | **Newspaper Advertising Accounts Receivable** | - | 2,305,312.00 |
| | | **Credit Card Accounts Receivable** | - | 98,620.00 |
| | | **Print Innovators Accounts Receivable** | - | 191,800.00 |
| | | **WFLS Advertising Accounts Receivable** | - | 405,750.00 |
| | | **WVBX Advertising Accounts Receivable** | - | 60,404.00 |
| | | **WNTX Advertising Accounts Receivable** | - | 6,303.00 |
| | | **WWUZ Advertising Accounts Receivable** | - | 37,989.00 |
| | | **Fred FM Advertising Accounts Receivable** | - | 2,524.00 |
| | | **Miscellaneous Accounts Receivable - FLS** | - | 16,060.00 |
| | | **Miscellaneous Accounts Receivable - Radio** | - | 971.00 |
| | | **Positive Alternative Radio, Inc. - Outstanding Lease Payments** | - | 6,744.19 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Exhibit B.18** | - | 170,359.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     3,307,647.19
(Total of this page)

Sheet __2__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**                          ,      Case No.    **14-30315-KRH**
                                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Personal Property Tax Refund City of Fredericksburg P.O. Box 644 Fredericksburg, VA 22404** | - | **Unknown** |
| | | **Tavenner & Beran, PLC Receivable for any unused portion of Advance Payment Retainer 20 N. 8th Street Richmond, VA 23219** | - | **85,000.00** |
| | | **Protiviti Inc. Receivable for any unused portion of Advance Payment Retainer 1051 East Cary Street, Suite 602 Richmond, VA 23219** | - | **91,511.00** |
| | | **Kaufman & Canoles, P.C. Receivable for any unused portion of Advance Payment Retainer 1021 East Cary Street, Suite 1400 Richmond, VA 23214** | - | **35,000.00** |
| | | **Wells, Coleman & Company, L.L.P Receivable for any unused portion of Advance Payment Retainer 3800 Patterson Ave. Richmond, VA 23221** | - | **12,000.00** |
| | | **FinOpStrat Advisors, LLC Receivable for any unused portion of Advance Payment Retainer 1401 Chartridge Lane Midlothian, VA 23113** | - | **500.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Exhibit B.22** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Federal Communications Commission Radio Station Permits** | - | **Unknown** |

Sub-Total >          224,011.00
(Total of this page)

Sheet    **3**    of    **5**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    __The Free Lance-Star Publishing Co. of Fredericksburg, Va._____,    Case No.    __14-30315-KRH_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Exhibit B.25 | - | 244,856.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit B.28 | - | 501,177.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Exhibit B.29 | - | 24,917,287.00 |
| 30. Inventory. | | **Specialty Paper** 1381 Belman Road Fredericksburg, VA 22401 | - | 244,660.00 |
| | | **Newsprint** 1381 Belman Road Fredericksburg, VA 22401 | - | 293,133.00 |
| | | **Black Ink** 1381 Belman Road Fredicksburg, VA 22401 | - | 5,663.00 |
| | | **Color Ink** 1381 Belman Road Fredericksburg, VA 22401 | - | 58,981.00 |
| | | **Packaging Supplies** 1381 Belman Road Fredericksburg, VA 22401 | - | 35,194.00 |
| | | **Press Supplies** 1381 Belman Road Fredicksburg, VA 22401 | - | 19,485.00 |
| | | **Platemaking Supplies** 1381 Belman Road Fredericksburg, VA 22401 | - | 94,553.00 |

Sub-Total >    26,414,989.00
(Total of this page)

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**                      Case No.   **14-30315-KRH**
                                                                              ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Company Store Merchandise**<br>**616 Amelia Street**<br>**Fredericksburg, VA 22401** | - | **3,908.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Digital Archives of Newspaper**<br>**Held by:  Google Inc.**<br>**1600 Amphitheatre Parkway**<br>**Mountain View, CA 94043** | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > | **3,908.00** |
| (Total of this page) | |
| Total > | **31,091,560.00** |

Sheet __5__ of __5__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Best Case Bankruptcy

Exhibit B.18

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.18 - Other Liquidated Debts Owed to Debtor Including Tax Refunds

| Description of Property | Name | Location of Property Address | Net Due to Debtor |
|---|---|---|---|
| Prepaid Insurance | AmTrust North America | P.O. Box 6939, Cleveland, OH 44101-1939 | $ 21,198 |
| Prepaid Expense | Bank of America | Box 15731, Wilmington, DE 19886-5731 | 8,425 |
| Prepaid Expense | Communication Specialists, Inc. | 35 Commerce Parkway, Fredericksburg, VA 22406 | 2,748 |
| Prepaid Expense | Dell Marketing L.P. | Box 643561, Pittsburgh, PA 15264-3561 | 4,940 |
| Prepaid Expense | Digital Technology International | 2611 Hamlin Avenue North, Suite 100, St. Paul, MN 60680-6197 | 23,536 |
| Prepaid Expense | Eastman Kodak Company | 343 State Street, Rochester, NY 14650 | 1,011 |
| Prepaid Expense | Experian Simmons | 21221 Network Place, Chicago, IL 60673-1212 | 4,629 |
| Prepaid Insurance | Federal Insurance Company | 15 Mountain View Road, Warren, NJ 07059 | 17,427 |
| Prepaid Expense | Getty Images, Inc. | Box 953604, St. Louis, MO 63195-3604 | 1,415 |
| Prepaid Expense | Goss International Americas, Inc. | 121 Technology Drive, Durham, NH 03824 | 7,077 |
| Prepaid Insurance | Hartford Fire Insurance Company | Hartford Plaza, Hartford., CT 06115 | 236 |
| Prepaid Expense | I-Access Incorporated | 7201 Glen Forest Drive, Suite 100, Richmond, VA 23226 | 35 |
| Prepaid Expense | Miles 33 International LLC | 40 Richards Avenue, Norwalk, CT 06854 | 12,916 |
| Prepaid Insurance | Mutual Insurance Company, Ltd. | 26 Victoria Street, P.O. Box HM 3212, Hamilton HM NX, Bermuda | 12,116 |
| Prepaid Expense | OneVision Inc. | 15 Exchange Place, Suite 700, Jersey City, NJ 07302 | 2,746 |
| Membership | PAGE Cooperative | 700 American Avenue, Suite 101, King of Prussia, PA 19406 | 15,000 |
| Prepaid Expense | PageSuite Inc. | 1349 W Peachtree Street NE, Suite 1910, Atlanta, GA 30309 | 2,824 |
| Prepaid Expense | Pitney Bowes Inc. | Box 371896, Pittsburgh, PA 15250-7896 | 657 |
| Prepaid Expense | PromoSuite | 65 Broadway, Suite 602, New York, NY 10006 | 10,477 |
| Prepaid Expense | SimplexGrinnell | 50 Technology Drive, Westminster, MA 01441 | 210 |
| Prepaid Expense | Software Business Systems, Inc. | 7401 Metro Boulevard, Suite 550, Edina, MN 55439-2313 | 594 |
| Prepaid Expense | Software Consulting Services | 630 Municipal Drive, Suite 420, Nazareth, PA 18064 | 1,915 |
| Prepaid Expense | SoftwareONE | P.O. Box 510944, New Berlin, WI 53151-0944 | 3,447 |
| Prepaid Expense | Strategic Products and Services | 300 Littleton Road, Parsippany, NJ 07054 | 659 |
| Membership Bond | The Associated Press | 450 West 33rd Street, New York, NY 10001 | 1,000 |
| Prepaid Insurance | Travelers | One Traveler Square, 2MS, Hartford, CT 06183 | 13,120 |
| | | TOTAL | $ 170,359 |

Exhibit B.22

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.22 - Patents, copyrights, and other intellectual property

| Description of Property | Type | Date Created | Expiration Date | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 241fredericksburg.com | Domain Name | 11/07/12 | 11/07/15 | Unknown |
| 2for1fredericksburg.com | Domain Name | 11/16/12 | 11/16/17 | Unknown |
| 969therock.com | Domain Name | 12/21/11 | 12/21/14 | Unknown |
| 993thevibe.com | Domain Name | 01/07/08 | 01/07/18 | Unknown |
| carolinenow.com | Domain Name | 09/18/13 | 09/18/16 | Unknown |
| classicrock969.com | Domain Name | 02/12/02 | 02/12/18 | Unknown |
| doubletackshop.com | Domain Name | 09/03/99 | 09/03/18 | Unknown |
| flsads.com | Domain Name | 07/01/03 | 07/01/22 | Unknown |
| flspreps.com | Domain Name | 07/18/13 | 07/18/18 | Unknown |
| flsvarsity.com | Domain Name | 08/13/13 | 08/13/18 | Unknown |
| fred411.com | Domain Name | 04/26/01 | 04/26/22 | Unknown |
| fredbizinsider.com | Domain Name | 01/08/11 | 01/08/18 | Unknown |
| fredericksburg-va.com | Domain Name | 09/24/97 | 09/23/18 | Unknown |
| fredericksburg.com | Domain Name | 11/17/98 | 11/16/22 | Unknown |
| fredericksburg.net | Domain Name | 10/30/96 | 10/29/20 | Unknown |
| fredericksburg.org | Domain Name | 09/13/01 | 09/13/18 | Unknown |
| fredericksburgbusinessinsider.com | Domain Name | 01/08/11 | 01/08/18 | Unknown |
| fredericksburgforless.com | Domain Name | 01/09/13 | 01/09/18 | Unknown |
| fredericksburgwheels.com | Domain Name | 03/06/07 | 03/06/17 | Unknown |
| fredericksburgwiki.com | Domain Name | 02/07/11 | 02/07/14 | Unknown |
| fredpreps.com | Domain Name | 07/18/13 | 07/18/18 | Unknown |
| fredsports.com | Domain Name | 08/20/10 | 08/20/18 | Unknown |
| fredsports.net | Domain Name | 08/20/10 | 08/20/18 | Unknown |
| fredtalk.com | Domain Name | 08/01/02 | 08/01/18 | Unknown |
| fredwiki.com | Domain Name | 02/07/11 | 02/07/14 | Unknown |
| freelance-star.com | Domain Name | 11/09/12 | 11/09/17 | Unknown |
| freelancestar.biz | Domain Name | 02/02/07 | 02/01/17 | Unknown |
| freelancestar.com | Domain Name | 10/06/98 | 10/05/18 | Unknown |
| healthylifevirginia.com | Domain Name | 05/13/11 | 05/13/14 | Unknown |
| healthylifevirginia.net | Domain Name | 05/13/11 | 05/13/14 | Unknown |
| healthylifevirginia.org | Domain Name | 05/13/11 | 05/13/14 | Unknown |
| healthylivesvirginia.com | Domain Name | 05/13/11 | 05/13/14 | Unknown |
| healthylivesvirginia.net | Domain Name | 05/13/11 | 05/13/14 | Unknown |
| healthylivesvirginia.org | Domain Name | 05/13/11 | 05/13/14 | Unknown |
| informedscore.com | Domain Name | 09/30/11 | 09/30/14 | Unknown |
| informedscore.net | Domain Name | 09/30/11 | 09/30/14 | Unknown |
| kellynkelly.com | Domain Name | 06/05/00 | 06/05/16 | Unknown |
| kgnow.com | Domain Name | 09/18/13 | 09/18/16 | Unknown |
| kinggeorgenow.com | Domain Name | 09/19/13 | 09/19/16 | Unknown |
| listentofred.com | Domain Name | 06/07/05 | 06/07/15 | Unknown |
| longandfoster1.com | Domain Name | 05/13/97 | 05/14/15 | Unknown |
| mightyoutdoors.com | Domain Name | 05/11/11 | 05/11/14 | Unknown |
| printinnovators.biz | Domain Name | 07/03/07 | 07/02/17 | Unknown |
| printinnovators.com | Domain Name | 07/03/07 | 07/03/17 | Unknown |
| printinnovators.net | Domain Name | 07/03/07 | 07/03/17 | Unknown |
| staffordnow.com | Domain Name | 09/18/13 | 09/18/16 | Unknown |
| staffordstar.com | Domain Name | 09/18/13 | 09/18/16 | Unknown |
| stardirectory.com | Domain Name | 06/23/02 | 06/23/22 | Unknown |
| starradiogroup.com | Domain Name | 06/14/10 | 06/14/22 | Unknown |
| starradiogroup.net | Domain Name | 06/14/10 | 06/14/22 | Unknown |
| thefreelancestar.biz | Domain Name | 02/02/07 | 02/01/17 | Unknown |
| thefreelancestar.com | Domain Name | 10/06/98 | 10/05/18 | Unknown |
| thevibe993.com | Domain Name | 01/07/08 | 01/07/18 | Unknown |
| virginiasport.net | Domain Name | 06/27/13 | 06/27/18 | Unknown |
| virginiasportnet.com | Domain Name | 06/27/13 | 06/27/18 | Unknown |
| wfls.com | Domain Name | 11/21/96 | 11/20/22 | Unknown |
| wflsnews.com | Domain Name | 03/16/07 | 03/16/17 | Unknown |
| wntxradio.com | Domain Name | 07/12/11 | 07/12/14 | Unknown |
| wwuz.com | Domain Name | 09/02/03 | 09/02/18 | Unknown |
| y993.com | Domain Name | 09/18/00 | 09/18/18 | Unknown |

Exhibit B.25

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.25 - Automobiles, Trucks, Trailers, and Other Vehicles and Accessories

| Description | Location of Property | | Current Value of Debtor's Interest in Property |
| --- | --- | --- | --- |
| | Address | City, State, Zip | |
| 2012 Nissan Versa Fresh Powder Sedan | 616 Amelia Street | Fredericksburg, VA 22401 | $       6,794 |
| 2012 Nissan Versa Fresh Powder Sedan | 616 Amelia Street | Fredericksburg, VA 22401 | 6,794 |
| 2012 Nissan Versa Fresh Powder Sedan | 616 Amelia Street | Fredericksburg, VA 22401 | 6,794 |
| 2012 Nissan Versa Fresh Powder Sedan | 616 Amelia Street | Fredericksburg, VA 22401 | 6,794 |
| 2012 Nissan Versa Fresh Powder Sedan | 616 Amelia Street | Fredericksburg, VA 22401 | 6,794 |
| 2010 Toyota Yaris White Sedan | 616 Amelia Street | Fredericksburg, VA 22401 | 5,291 |
| 2009 Jade Sea Toyota Yaris | 616 Amelia Street | Fredericksburg, VA 22401 | 3,510 |
| 2010 Toyota Yaris White Sedan | 616 Amelia Street | Fredericksburg, VA 22401 | 2,963 |
| 2004 Gold 4DR Sedan Chevrolet Impala | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2007 White Chevy Malibu | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Dodge Caravan | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Remote Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2001 Ford - Remote Van | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Conversion Van | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Remote Truck | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2013 Nissan Blizzard | 1381 Belman Road | Fredericksburg, VA 22401 | 26,017 |
| 2012 Nissan Blizzard Van-NV High Roof | 1381 Belman Road | Fredericksburg, VA 22401 | 20,632 |
| 2012 Nissan Blizzard Van-NV High Roof | 1381 Belman Road | Fredericksburg, VA 22401 | 20,632 |
| 2012 Nissan Blizzard Van-NV High Roof | 1381 Belman Road | Fredericksburg, VA 22401 | 20,103 |
| 2008 26' White Intl 300 Box Truck | 1381 Belman Road | Fredericksburg, VA 22401 | 14,429 |
| 2012 Nissan NV Blizzard | 1381 Belman Road | Fredericksburg, VA 22401 | 14,103 |
| 2012 Nissan NV Blizzard | 1381 Belman Road | Fredericksburg, VA 22401 | 14,103 |
| 2012 Nissan NV Blizzard | 1381 Belman Road | Fredericksburg, VA 22401 | 14,103 |
| 2012 White Nissan NV | 1381 Belman Road | Fredericksburg, VA 22401 | 13,798 |
| 2012 White Nissan NV | 1381 Belman Road | Fredericksburg, VA 22401 | 13,798 |
| 2012 White Nissan NV | 1381 Belman Road | Fredericksburg, VA 22401 | 13,798 |
| 3 Distribution Trailers | 1381 Belman Road | Fredericksburg, VA 22401 | 7,400 |
| 2004 24' International Truck | 1381 Belman Road | Fredericksburg, VA 22401 | 4,958 |
| 2007 Ford E350 New Engine | 1381 Belman Road | Fredericksburg, VA 22401 | 1,248 |
| 2000 Pace Mobile Distribution Center | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Cargo Mobile Distribution Center | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Cargo Mobile Distribution Center | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Cargo Mobile Distribution Center | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Distribution Trailer | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| 2007 White Ford Cargo E350 | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| 2007 White Isuzu Truck | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| 26" Cargo Truck 2001 Diesel Model 4700 | 1381 Belman Road | Fredericksburg, VA 22401 | - |

Total Automobiles, Trucks, Trailers, and Other Vehicles and Accessories   $      244,856

Exhibit B.28

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.28 - Office Equipment, Furnishing and Supplies

| Description | Location of Property | | Current Value of Debtor's Interest in Property [a] |
| --- | --- | --- | --- |
| | Address | City, State, Zip | |
| Virtual Servers | 616 Amelia Street | Fredericksburg, VA 22401 | $ 23,625 |
| ADP Time lock System Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | 19,564 |
| Mobile Software | 616 Amelia Street | Fredericksburg, VA 22401 | 19,243 |
| Mobile Software Version #2 | 616 Amelia Street | Fredericksburg, VA 22401 | 18,900 |
| VMWare Server | 616 Amelia Street | Fredericksburg, VA 22401 | 14,696 |
| 12 Lenovo Think Center Computers | 616 Amelia Street | Fredericksburg, VA 22401 | 8,962 |
| 15 Lenovo ThinkCentre Computers | 616 Amelia Street | Fredericksburg, VA 22401 | 6,745 |
| Computer Storage Expansion | 616 Amelia Street | Fredericksburg, VA 22401 | 6,702 |
| 15 Lenovo Think Centre Computers | 616 Amelia Street | Fredericksburg, VA 22401 | 5,697 |
| SCS AdMax Tokenization Software | 616 Amelia Street | Fredericksburg, VA 22401 | 5,577 |
| FLS Network Hardware Infrastructure | 616 Amelia Street | Fredericksburg, VA 22401 | 5,284 |
| 13 Lenovo ThinkCentre Computers | 616 Amelia Street | Fredericksburg, VA 22401 | 5,063 |
| VEEAM Virtual Machine Back-Up | 616 Amelia Street | Fredericksburg, VA 22401 | 4,258 |
| FLS Network Cable Infrastructure Wiring | 616 Amelia Street | Fredericksburg, VA 22401 | 3,485 |
| 2 Laserjet Printers | 616 Amelia Street | Fredericksburg, VA 22401 | 3,300 |
| Nikon D4 Camera | 616 Amelia Street | Fredericksburg, VA 22401 | 3,045 |
| 12 Dell E5410 Laptops & Cases | 616 Amelia Street | Fredericksburg, VA 22401 | 3,016 |
| Newsroom Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | 2,877 |
| 5 IMacs for Internet | 616 Amelia Street | Fredericksburg, VA 22401 | 2,584 |
| Coin Counter/Sorter | 616 Amelia Street | Fredericksburg, VA 22401 | 2,465 |
| DTI Software Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | 2,205 |
| Nikon D35 Digital SLR Camera | 616 Amelia Street | Fredericksburg, VA 22401 | 2,100 |
| 4 Lenovo ThinkPad Edge Computers | 616 Amelia Street | Fredericksburg, VA 22401 | 2,063 |
| DTI Tokenization Software | 616 Amelia Street | Fredericksburg, VA 22401 | 1,974 |
| DTI Upgrades on Computer Systems | 616 Amelia Street | Fredericksburg, VA 22401 | 1,869 |
| WFLS News Room Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | 1,802 |
| 3 Lenovo ThinkCenter w/ Microsoft Office | 616 Amelia Street | Fredericksburg, VA 22401 | 1,792 |
| Nikon 70-200 F2.8 AF-S VR Lens | 616 Amelia Street | Fredericksburg, VA 22401 | 1,475 |
| Nikon D600 Digital SLR Refurbished | 616 Amelia Street | Fredericksburg, VA 22401 | 1,464 |
| Nikon D600 Digital SLR | 616 Amelia Street | Fredericksburg, VA 22401 | 1,406 |
| 2 Lenovo ThinkPad Edge | 616 Amelia Street | Fredericksburg, VA 22401 | 1,281 |
| Advertising Work Stations | 616 Amelia Street | Fredericksburg, VA 22401 | 1,100 |
| AD Design Roll Printer | 616 Amelia Street | Fredericksburg, VA 22401 | 1,091 |
| 4 Advertising Dell Laptops | 616 Amelia Street | Fredericksburg, VA 22401 | 1,037 |
| 2 Lenovo Think Pad T430 Computers | 616 Amelia Street | Fredericksburg, VA 22401 | 1,024 |
| Dell Latitude E5530 Computer with E-Port | 616 Amelia Street | Fredericksburg, VA 22401 | 953 |
| 2 IT Laptops | 616 Amelia Street | Fredericksburg, VA 22401 | 864 |
| Drain Snake | 616 Amelia Street | Fredericksburg, VA 22401 | 831 |
| Nikon D300S Pro Digital SLR Body | 616 Amelia Street | Fredericksburg, VA 22401 | 822 |
| AD Design Printer - HP Laser Jet 5200tn | 616 Amelia Street | Fredericksburg, VA 22401 | 821 |
| WFLS News Room Console Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | 818 |
| CFO Computer | 616 Amelia Street | Fredericksburg, VA 22401 | 797 |
| HP Laser Jet News Printer | 616 Amelia Street | Fredericksburg, VA 22401 | 787 |
| Advertising Laptop | 616 Amelia Street | Fredericksburg, VA 22401 | 783 |
| HP Laser Jet Enterprise Printer | 616 Amelia Street | Fredericksburg, VA 22401 | 773 |
| 2 Lenovo ThinkPad Edge Computers | 616 Amelia Street | Fredericksburg, VA 22401 | 740 |
| Hard Drive for Backup | 616 Amelia Street | Fredericksburg, VA 22401 | 718 |
| Apple MAC for IT | 616 Amelia Street | Fredericksburg, VA 22401 | 697 |
| Advertising Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | 616 |
| ThinkPad IT | 616 Amelia Street | Fredericksburg, VA 22401 | 611 |
| Lenovo ThinkPad T430 | 616 Amelia Street | Fredericksburg, VA 22401 | 588 |
| Computers - Marketing PCs | 616 Amelia Street | Fredericksburg, VA 22401 | 582 |
| Phone System & Switch Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | 555 |
| 2 Dell 4610X DLP Projectors | 616 Amelia Street | Fredericksburg, VA 22401 | 521 |
| Advertising File Cabinets | 616 Amelia Street | Fredericksburg, VA 22401 | 505 |
| Nikon D3s - Photo Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | 457 |
| Radio Streaming Computer | 616 Amelia Street | Fredericksburg, VA 22401 | 437 |
| Phone System & Switch Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | 368 |
| Steel Case Avenir | 616 Amelia Street | Fredericksburg, VA 22401 | 325 |
| 3 Advertising Laptops | 616 Amelia Street | Fredericksburg, VA 22401 | 323 |
| Advertising Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | 279 |
| Steel Case 9000 | 616 Amelia Street | Fredericksburg, VA 22401 | 268 |
| Advertising Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | 219 |
| 5 Steel Case Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | 217 |
| Extreme Networks 48-port switch | 616 Amelia Street | Fredericksburg, VA 22401 | 196 |
| Phone System & Switch Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | 116 |

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.28 - Office Equipment, Furnishing and Supplies

| Description | Location of Property | | Current Value of Debtor's Interest in Property [a] |
| --- | --- | --- | --- |
| | Address | City, State, Zip | |
| 5H x 6L Free Standing Panels & Base | 616 Amelia Street | Fredericksburg, VA 22401 | 101 |
| Adobe Marketing PCs | 616 Amelia Street | Fredericksburg, VA 22401 | 98 |
| Nikon D3005 Digital Camera | 616 Amelia Street | Fredericksburg, VA 22401 | 95 |
| Counter Top for Telemarketing | 616 Amelia Street | Fredericksburg, VA 22401 | 87 |
| WYSK-FM Studio Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | 84 |
| Accounting Laser Printer | 616 Amelia Street | Fredericksburg, VA 22401 | 54 |
| 7 HON 510Series Vertical File w/ Lock | 616 Amelia Street | Fredericksburg, VA 22401 | 50 |
| Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Chairs And Stools | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| TN746 16 Port Circuit Pack | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Jog Assembly w/ Desk | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Radio Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Telephones | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Bookcases | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Desk, Table, Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Digital Phone System | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 8 Analog Telephone Lines | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 25 Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Port Analog | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Newsroom Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Chairstackers & Fillers | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Administrative Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Panels & Worksurface | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 4 Bradley Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Worksurface Package | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Folding Tables/Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Vertical Blinds | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 16 Conference Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Windsor Admiral Ext. | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 Guest Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Furniture-Advertising | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Clubmaster Tables | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Window Washing Equip | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| PI - Scrap Baler | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 7 Drawer Card File | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Printout Organizer | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Worksurface | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Training TV | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Telephone Circuit Board | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Buildup | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Storage Bin | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Executive Office Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 Truck Wheel Risers | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Aluminum Ramp | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| News Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Radio For Cube Van | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Advertising Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 16 Port Analog Pack | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Millermatic 130 Welder | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Furnishings NIE | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Desk Chair NIE | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Furnishings Advertising | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 8 Side Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Office Furnishings | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Worksurface Package/Trays | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Shredder | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Editorial Desks | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Office Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 7O Chairstackers | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Chairs & Stools | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 Van Radios | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Cabinets/Workspace | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Cabinets & Counter | 616 Amelia Street | Fredericksburg, VA 22401 | - |

Exhibit B.28

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.28 - Office Equipment, Furnishing and Supplies

| Description | Location of Property | | Current Value of Debtor's Interest in Property [a] |
|---|---|---|---|
| | Address | City, State, Zip | |
| Furnishings | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 Storage Cabinets | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 6 Chairstackers | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Ad Design Panels/Surfaces | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Accounting Cabinets | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Graphics Panels/Surfaces | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Table Top Folder | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Ad Design Bookcases | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Analog Pack | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Office Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Smart Stack | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Safe | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 16 Port Analog Pack | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Accounting Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 8 Phone Ports | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Ad Design Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Ad Sales Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Newsroom Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Technical Service Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| National Sales Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 16 Port Analog Pack | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Mobile Pedestal File | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Folder/Sealer | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Telephone System | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Digital Pack/Telephone System | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Ad Sales Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Showcase Storage | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Graphic Design Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Letter Opener | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Classified Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Reception Desk Wall | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Reception Desk | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Administrative Area Furnishings | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Reception Area | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Lobby Reader | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Ice Machine | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Table And Cabinet: Admin. | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Newsroom Software-Messaging | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Camcorder | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 Jet Stream Fans | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 Office Chairs | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Encoder/Endorser | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Nikon 400mm Lens | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Network | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Cabinet | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Telephone Circuit Pack | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Flag Pole | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Phone Switch Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Telephone Circuit Pack | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Software and Training | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Radio Traffic Printer | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Production PC Parts | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| WWUZ Studio Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Production PC Components | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Defibrillator | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Pipe Threader and Stand | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Star Web Office Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Starweb Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Star Directory Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Star Directory Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Microfilm Scanner | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Radio Studio Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Radio Sales Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |

Exhibit B.28

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.28 - Office Equipment, Furnishing and Supplies

| Description | Location of Property | | Current Value of Debtor's Interest in Property [a] |
|---|---|---|---|
| | Address | City, State, Zip | |
| Radio Station Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Used Furniture Station Manager | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Used Furniture Media Room | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| News Photo Area | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Radio Sales System Server | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Circulation Furniture | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| HON510 Vertical File | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 Dell Dimension 3000 PC | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| PBS CM and FM Software | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Software-AdMax | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Additional Software-AdMax | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Blade Server | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Blade Server | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Storage Area Network | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Photography Video Kit | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Dell Power-Edge 2900 Server for Fred.com | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Local Search Software | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 Digital Cameras-Advertising | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Waste Evacuation System | 1381 Belman Road | Fredericksburg, VA 22401 | 216,340 |
| PI - Core Computer Server | 1381 Belman Road | Fredericksburg, VA 22401 | 36,297 |
| Furniture | 1381 Belman Road | Fredericksburg, VA 22401 | 11,923 |
| Network Infrastructure | 1381 Belman Road | Fredericksburg, VA 22401 | 5,023 |
| Office Room Chairs | 1381 Belman Road | Fredericksburg, VA 22401 | 4,725 |
| Conference Room Tables | 1381 Belman Road | Fredericksburg, VA 22401 | 3,602 |
| Phones | 1381 Belman Road | Fredericksburg, VA 22401 | 2,746 |
| Shelving for Supplies | 1381 Belman Road | Fredericksburg, VA 22401 | 2,693 |
| Belt Making Machine | 1381 Belman Road | Fredericksburg, VA 22401 | 2,620 |
| Paper Core Unwinder | 1381 Belman Road | Fredericksburg, VA 22401 | 2,254 |
| Time Clock | 1381 Belman Road | Fredericksburg, VA 22401 | 1,926 |
| Conference Room Chaise | 1381 Belman Road | Fredericksburg, VA 22401 | 1,470 |
| 2 Parts Cabinets | 1381 Belman Road | Fredericksburg, VA 22401 | 1,167 |
| Admin Server | 1381 Belman Road | Fredericksburg, VA 22401 | 623 |
| Parts Cabinet | 1381 Belman Road | Fredericksburg, VA 22401 | 548 |
| Color Printer | 1381 Belman Road | Fredericksburg, VA 22401 | 85 |
| Firewall Module | 1381 Belman Road | Fredericksburg, VA 22401 | 65 |
| MacBook Laptop | 1381 Belman Road | Fredericksburg, VA 22401 | 54 |
| 3 B/W Printers | 1381 Belman Road | Fredericksburg, VA 22401 | 52 |
| Projector | 1381 Belman Road | Fredericksburg, VA 22401 | 37 |
| Genicom Printer | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| 4 Chairs - WYSK Radio | 6701 Rumsey Lane | Spotsylvania, VA 22551 | - |
| Office Furniture | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Refrigerator | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Dishwasher | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Gas Range | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Washer | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Dryer | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Compactor | 22061 Penola Road | Bowling Green, VA 22546 | - |
| | Total Office Equipment, Furnishing and Supplies | | $    501,177 |

Exhibit B.29

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.29 - Machinery, Fixtures, Equipment and Supplies

| Description | Location of Property | | Current Value of Debtor's Interest in Property [a] |
|---|---|---|---|
| | Address | City, State, Zip | |
| FM Translator | 616 Amelia Street | Fredericksburg, VA 22401 | $        61,500 |
| Wide-Orbit On-Air Computer System | 616 Amelia Street | Fredericksburg, VA 22401 | 29,432 |
| Point-To-Point Systems | 616 Amelia Street | Fredericksburg, VA 22401 | 24,809 |
| Goss NP360, 12 Pocket, Standard Rotary Inserter | 616 Amelia Street | Fredericksburg, VA 22401 | 20,000 |
| Infrastructure Wiring | 616 Amelia Street | Fredericksburg, VA 22401 | 13,384 |
| WYSK FM Studio | 616 Amelia Street | Fredericksburg, VA 22401 | 8,887 |
| 6 Ad Design Macs | 616 Amelia Street | Fredericksburg, VA 22401 | 5,699 |
| Comrex Unit For Radio Remote Broadcast | 616 Amelia Street | Fredericksburg, VA 22401 | 5,344 |
| Portable Broadcast Unit | 616 Amelia Street | Fredericksburg, VA 22401 | 4,976 |
| WFLS HD Transmitter | 616 Amelia Street | Fredericksburg, VA 22401 | 3,990 |
| Satellite Dish | 616 Amelia Street | Fredericksburg, VA 22401 | 3,960 |
| Harris Transmitter/Emergency Backup | 616 Amelia Street | Fredericksburg, VA 22401 | 3,460 |
| Aphex Compeller Volume | 616 Amelia Street | Fredericksburg, VA 22401 | 3,231 |
| Jet Array Power Supply For Printer | 616 Amelia Street | Fredericksburg, VA 22401 | 2,786 |
| Studio Equipment, Console & Digital Router | 616 Amelia Street | Fredericksburg, VA 22401 | 2,626 |
| WFLS HD Transmitter | 616 Amelia Street | Fredericksburg, VA 22401 | 2,600 |
| K&F Inline Plateblender with Conveyor | 616 Amelia Street | Fredericksburg, VA 22401 | 2,500 |
| AM Translator | 616 Amelia Street | Fredericksburg, VA 22401 | 2,332 |
| Compressor for Dry System | 616 Amelia Street | Fredericksburg, VA 22401 | 2,323 |
| Emergency Alert System | 616 Amelia Street | Fredericksburg, VA 22401 | 1,830 |
| 6 Pagination PCs | 616 Amelia Street | Fredericksburg, VA 22401 | 1,806 |
| HD Modulation Monitor System | 616 Amelia Street | Fredericksburg, VA 22401 | 1,643 |
| News Proof Printer | 616 Amelia Street | Fredericksburg, VA 22401 | 1,625 |
| Digital STL/Duplexer NET | 616 Amelia Street | Fredericksburg, VA 22401 | 1,619 |
| SS-32 On-Air Computer System | 616 Amelia Street | Fredericksburg, VA 22401 | 1,440 |
| 3 On-Air PCs And Monitors | 616 Amelia Street | Fredericksburg, VA 22401 | 1,417 |
| Studio Transmitter Link | 616 Amelia Street | Fredericksburg, VA 22401 | 1,141 |
| 2 ThinkPad's For PD | 616 Amelia Street | Fredericksburg, VA 22401 | 1,017 |
| Post It LED Copy Sensor | 616 Amelia Street | Fredericksburg, VA 22401 | 952 |
| Apple MacBook Pro 13.3 | 616 Amelia Street | Fredericksburg, VA 22401 | 843 |
| Photo Apple Mac Book | 616 Amelia Street | Fredericksburg, VA 22401 | 766 |
| Apple MacBook Pro 13.3 For Photo | 616 Amelia Street | Fredericksburg, VA 22401 | 745 |
| Wide Orbit - Monitor | 616 Amelia Street | Fredericksburg, VA 22401 | 680 |
| 2 Pagination PCs | 616 Amelia Street | Fredericksburg, VA 22401 | 588 |
| 4 Newsroom PCs | 616 Amelia Street | Fredericksburg, VA 22401 | 469 |
| Telos Omnia G. Processor | 616 Amelia Street | Fredericksburg, VA 22401 | 459 |
| Apple MacBook Pro C2D | 616 Amelia Street | Fredericksburg, VA 22401 | 255 |
| 8 Adobe CS5.5For Paginators | 616 Amelia Street | Fredericksburg, VA 22401 | 218 |
| WFLS HD Radio Project | 616 Amelia Street | Fredericksburg, VA 22401 | 167 |
| News Laptop | 616 Amelia Street | Fredericksburg, VA 22401 | 103 |
| 217 Coin Racks | Various | | - |
| 107 Inside Display Racks | Various | | - |
| Aphex Stereo Compeller | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Digital Optimod | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Transmitter | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Audio Test Set | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Oscilloscope | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Harmoniz | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Control Room Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Control Room Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Control Room Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Control Room Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Spatial Enhancer | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Studio Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Studio Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Headphone/Line Kit | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Satellite Dish | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Control Room Transmitter | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Telephone Interface | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| On-Air Audio Switcher | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Orban Data System | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Air Compressor | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Hydraulic Baler | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 2 EA Hand Trucks | 616 Amelia Street | Fredericksburg, VA 22401 | - |

Exhibit B.29

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.29 - Machinery, Fixtures, Equipment and Supplies

| Description | Location of Property | | Current Value of Debtor's Interest in Property [a] |
| --- | --- | --- | --- |
| | Address | City, State, Zip | |
| STL System - WYSK | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| C&D Charger | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Used Compressor | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Satellite Antenna | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 1EA Auditronics Models | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Audio Mixing System | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Mobile Unit Amplifier | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Orban Digital Ed/Mod | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Multimode Receiver | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Recorder & Audio Board | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Decoder - WYSK | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Digital Production, Editor Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Vector Rack Mount | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Classified Pagination System | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Orban Audicy | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Aphex Compellor | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Heavy Duty Pallet Truck | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| CTP Server Network Card | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 31Network Card For Rips 1 Of 3 | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| RIP Server 1 Of 2 | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Trendsetter News 100 | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| WFLS Continental Driver Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| 3 Rackmount Chassis | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Radio Expansion Network Switches | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| WWUZ Audiocart | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Ad Design Software Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| AM Studio Equipment | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Transmitter Remote Controls | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| GN3 OPI Server Upgrade | 616 Amelia Street | Fredericksburg, VA 22401 | - |
| Goss Press | 1381 Belman Road | Fredericksburg, VA 22401 | 14,050,954 |
| 32 Head Magna Pack | 1381 Belman Road | Fredericksburg, VA 22401 | 1,654,699 |
| Storage System | 1381 Belman Road | Fredericksburg, VA 22401 | 1,637,425 |
| Goss Press Dryer | 1381 Belman Road | Fredericksburg, VA 22401 | 1,493,750 |
| Capitalized Interest - Goss Press | 1381 Belman Road | Fredericksburg, VA 22401 | 1,202,855 |
| Marianni Robotic Palletizer | 1381 Belman Road | Fredericksburg, VA 22401 | 862,500 |
| Ferag Gripper | 1381 Belman Road | Fredericksburg, VA 22401 | 758,765 |
| CMC Plastic Wrap System | 1381 Belman Road | Fredericksburg, VA 22401 | 687,500 |
| Ferag Conveyor System | 1381 Belman Road | Fredericksburg, VA 22401 | 575,162 |
| Bundle Distribution System | 1381 Belman Road | Fredericksburg, VA 22401 | 522,500 |
| Trimmer De-Seter | 1381 Belman Road | Fredericksburg, VA 22401 | 235,225 |
| Kodak CTP Equipment | 1381 Belman Road | Fredericksburg, VA 22401 | 234,182 |
| 335 Saddlebinder | 1381 Belman Road | Fredericksburg, VA 22401 | 207,514 |
| Nela Plate System | 1381 Belman Road | Fredericksburg, VA 22401 | 151,463 |
| Britton Ink System | 1381 Belman Road | Fredericksburg, VA 22401 | 109,656 |
| Computer To Plate Enhancement | 1381 Belman Road | Fredericksburg, VA 22401 | 31,168 |
| TS - 100 Kodak Processor | 1381 Belman Road | Fredericksburg, VA 22401 | 30,887 |
| Buskro Mailing System | 1381 Belman Road | Fredericksburg, VA 22401 | 28,667 |
| 2 Gammerler STC-700 Stackers | 1381 Belman Road | Fredericksburg, VA 22401 | 26,833 |
| Network | 1381 Belman Road | Fredericksburg, VA 22401 | 23,002 |
| Nela Plate System Enhancement | 1381 Belman Road | Fredericksburg, VA 22401 | 19,967 |
| Network & Communication Equipment | 1381 Belman Road | Fredericksburg, VA 22401 | 18,829 |
| P-3 Labeling System | 1381 Belman Road | Fredericksburg, VA 22401 | 13,589 |
| Labeling Machine with Post-It Note App | 1381 Belman Road | Fredericksburg, VA 22401 | 11,500 |
| Post-It Note Printer | 1381 Belman Road | Fredericksburg, VA 22401 | 10,191 |
| Accraply Post-It Note Labeler | 1381 Belman Road | Fredericksburg, VA 22401 | 8,200 |
| System Air Management | 1381 Belman Road | Fredericksburg, VA 22401 | 8,041 |
| RISO JI Speed Inkjet Printer | 1381 Belman Road | Fredericksburg, VA 22401 | 6,976 |
| Jet Array Refurb & Upgrade | 1381 Belman Road | Fredericksburg, VA 22401 | 6,338 |
| Lift Truck | 1381 Belman Road | Fredericksburg, VA 22401 | 6,074 |
| Hyster Model E5OZ Lift Truck | 1381 Belman Road | Fredericksburg, VA 22401 | 3,500 |
| 8 Forklifts | 1381 Belman Road | Fredericksburg, VA 22401 | 3,473 |
| Accraply Gripper Adapter | 1381 Belman Road | Fredericksburg, VA 22401 | 3,392 |
| Powered Pallet Jack | 1381 Belman Road | Fredericksburg, VA 22401 | 3,225 |
| Powered Pallet Jack | 1381 Belman Road | Fredericksburg, VA 22401 | 3,225 |

Exhibit B.29

Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule B.29 - Machinery, Fixtures, Equipment and Supplies

| Description | Location of Property | | Current Value of Debtor's Interest in Property [a] |
| --- | --- | --- | --- |
| | Address | City, State, Zip | |
| Headset Recorder | 1381 Belman Road | Fredericksburg, VA 22401 | 887 |
| Model W4Oz Electric Pallet Jack | 1381 Belman Road | Fredericksburg, VA 22401 | 489 |
| Thork Lift | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Pallet Lift Trucks - 2 Each | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Forklift Clamp | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Thorklift | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| 2 27" Thorklifts | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Thork-Lift | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| 2 Manual Thorklifts | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| 4 Electric Thorklifts | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Domino Ink Jet Labeling System (Back-Up) | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Fork Truck Scales (Model LTEF-16) - Pack | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Goss Servers | 1381 Belman Road | Fredericksburg, VA 22401 | - |
| Studio Transmitter Link | 22061 Penola Road | Bowling Green, VA 22546 | 1,141 |
| WWUZ Dish Antenna | 22061 Penola Road | Bowling Green, VA 22546 | 826 |
| Telephone System | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Studio Equipment | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Transmitter Equipment | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Generator | 22061 Penola Road | Bowling Green, VA 22546 | - |
| Antenna | 6701 Rumsey Lane | Spotsylvania, VA 22551 | 5,681 |
| 4 Bay FM Antenna | 6701 Rumsey Lane | Spotsylvania, VA 22551 | 1,685 |
| WYSK Antennas & Cable | 6701 Rumsey Lane | Spotsylvania, VA 22551 | 872 |
| Transmission Line | 6701 Rumsey Lane | Spotsylvania, VA 22551 | 144 |
| Transmitter Parts | 6701 Rumsey Lane | Spotsylvania, VA 22551 | 19 |
| Transmitter | 6701 Rumsey Lane | Spotsylvania, VA 22551 | - |
| Generator and Switch | 6701 Rumsey Lane | Spotsylvania, VA 22551 | - |
| Electrical Work | 6701 Rumsey Lane | Spotsylvania, VA 22551 | - |
| Orban 222A | 6701 Rumsey Lane | Spotsylvania, VA 22551 | - |
| STL System | 6701 Rumsey Lane | Spotsylvania, VA 22551 | - |
| Transmitter | 6701 Rumsey Lane | Spotsylvania, VA 22551 | - |
| WFLS HD Transmitter | 122 Mountain Avenue | Fredericksburg, VA 22405 | 20,341 |
| FM Translator and Coaxial Cable | 122 Mountain Avenue | Fredericksburg, VA 22405 | 2,520 |
| Big Pipe System | 122 Mountain Avenue | Fredericksburg, VA 22405 | 2,137 |
| Aphex Compellor | 122 Mountain Avenue | Fredericksburg, VA 22405 | 1,650 |
| Studio Transmitter Link | 122 Mountain Avenue | Fredericksburg, VA 22405 | 1,141 |
| Generator System - WFLS Transmitter Site | 122 Mountain Avenue | Fredericksburg, VA 22405 | 1,019 |
| WWUZ Dish Antenna | 122 Mountain Avenue | Fredericksburg, VA 22405 | 826 |
| Omnia One FM Audio Processor | 122 Mountain Avenue | Fredericksburg, VA 22405 | 704 |
| WFLS HD Radio Project | 122 Mountain Avenue | Fredericksburg, VA 22405 | 356 |
| Transmission Equipment | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Monitor | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Switcher | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Transmitter | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| STL System - WYSK | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| FM Transmitter | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Improve to Transmitter | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| P.S.A. Adapter | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Exciter | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| FM Exciter | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Orban Audio Processor | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Main/Alt AM Switch | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Transmitter (AM) | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| Exciter | 122 Mountain Avenue | Fredericksburg, VA 22405 | - |
| | Total Machinery, Fixtures, Equipment and Supplies | | $ 24,917,287 |

B6D (Official Form 6D) (12/07)

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**    Case No.    **14-30315-KRH**
_____    _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 09/11/07 | | | | | |
| DSP Acquisition, LLC 25 West 45th Street Suite 1205 New York, NY 10030 | X | - | **Secured Credit Agreement Lien on certain of the Debtor's assets** | | | X | | |
| | | | Value $          **Unknown** | | | | 37,902,844.00 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

__0__ continuation sheets attached

|  | Subtotal (Total of this page) | 37,902,844.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 37,902,844.00 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re  **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**                      Case No.   __14-30315-KRH__
_____,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**6**   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.** ,    Case No.    **14-30315-KRH**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| **Employee Sick Leave (219 Employees)** | - | | | | | X | | | 475,029.57 |
| | | | | | | | | 1,271,394.91 | 796,365.34 |
| Account No. | | Various | | | | | | | |
| **Employee Vacation (271 Employees)** | - | | | | | X | | | 717.57 |
| | | | | | | | | 524,560.69 | 523,843.12 |
| Account No. | | 01/01/14 - 01/22/14 | | | | | | | |
| **Employees - Accrued Bonus and Commissions** | - | | | | | X | | | 0.00 |
| | | | | | | | | 16,461.89 | 16,461.89 |
| Account No. | | 01/19/14 - 01/22/14 | | | | | | | |
| **Employees - Accrued Payroll and Commissions (302 Employees)** | - | | | | | X | | | 0.00 |
| | | | | | | | | 119,452.67 | 119,452.67 |
| Account No. | | | | | | | | | |

Sheet **1** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 475,747.14 |
|---|---|---|
| | (Total of this page) | 1,931,870.16    1,456,123.02 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**  ,    Case No.  **14-30315-KRH**

                                                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Various Employees c/o Milliman, Inc. 1921 Gallows Road, Suite 900 Vienna, VA 22182** | - | | 01/08/14 and 01/22/14 **Employee 401K Withholdings** | X | | | **57,989.00** | 0.00 | **57,989.00** |
| Account No. **Various Employees c/o Lincoln Financial Group 150 North Radnor Chester Road Wayne, PA 19087** | - | | 01/08/14 and 01/22/14 **Employee Voluntary Life Insurance Withholdings** | X | | | **1,798.00** | 0.00 | **1,798.00** |
| Account No. **Various Employees c/o HRPro 1423 East 11 Mile Road Royal Oak, MI 48067** | - | | 01/01/13 through 01/22/14 **Employee Flexible Spending Plan Withholdings** | X | | | **23,872.00** | 0.00 | **23,872.00** |
| Account No. **Various Employees** | - | | **Various** **Employee Healthcare Reimbursement Arrangement** | X | X | | **15,916.30** | 0.00 | **15,916.30** |
| Account No. **Various Employees c/o Delta Dental P.O. Box 758722 Baltimore, MD 21275** | - | | 01/08/14 through 01/22/14 **Employee Dental Claims** | | | | **6,903.67** | 0.00 | **6,903.67** |

Sheet **2** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **106,478.97** | **106,478.97** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Free Lance-Star Publishing Co. of Fredericksburg, Va.** ,    Case No.  **14-30315-KRH**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Various | | | | | |
| Various Employees c/o United Healthcare Insurance Company 22703 Network Place Chicago, IL 60673-1227 | - | | | Estimated Incurred but Not Reported Employee Health Claims | X | X | | | 0.00 |
| | | | | | | | | 55,605.34 | 55,605.34 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **3** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 55,605.34 | 55,605.34 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Free Lance-Star Publishing Co. of Fredericksburg, Va.__ ,    Case No. __14-30315-KRH__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| **Account No.** | | | | 01/01/14 - 01/22/14 | | | | | | |
| Caroline County Treasurer Box 431 Bowling Green, VA 22427 | - | | | Real Estate Taxes | | X | | | 0.00 | |
| | | | | | | | | 217.95 | | 217.95 |
| **Account No.** | | | | 01/01/14 | | | | | | |
| Caroline County Treasurer Box 431 Bowling Green, VA 22427 | - | | | Personal Property Taxes | | X | | | 0.00 | |
| | | | | | | | | 618.80 | | 618.80 |
| **Account No.** | | | | 01/01/14 - 01/22/14 | | | | | | |
| City of Fredericksburg Treasurer PO Box 267 Fredericksburg, VA 22404 | - | | | Real Estate Taxes | | X | | | 0.00 | |
| | | | | | | | | 11,412.28 | | 11,412.28 |
| **Account No.** | | | | 01/01/14 | | | | | | |
| City of Fredericksburg Treasurer PO Box 267 Fredericksburg, VA 22404 | - | | | Personal Property Taxes | | X | | | 0.00 | |
| | | | | | | | | 189,453.18 | | 189,453.18 |
| **Account No.** | | | | 12/01/13 - 01/22/14 | | | | | | |
| Commonwealth of Virginia PO Box 1115 Richmond, VA 23218 | - | | | Sales Tax | X | | | | 0.00 | |
| | | | | | | | | 824.00 | | 824.00 |

Sheet __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 202,526.21 | 202,526.21 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.** _____,    Case No. ___**14-30315-KRH**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Commonwealth of Virginia** <br> **PO Box 1115** <br> **Richmond, VA 23218** <br> - | | | 12/01/13 - 01/22/14 <br><br> **Use Tax** | X | | | <br> 2,325.00 | 0.00 | <br> 2,325.00 |
| Account No. <br><br> **Internal Revenue Service** <br> **P.O. Box 804522** <br> **Cincinnati, OH 45280-4522** <br> - | | | 01/19/14 - 01/22/14 <br><br> **Employer Payroll Taxes** | X | | | <br> 12,433.00 | 0.00 | <br> 12,433.00 |
| Account No. <br><br> **Spotsylvania County** <br> **PO Box 100** <br> **Spotsylvania, VA 22553** <br> - | | | 01/01/14 - 01/22/14 <br><br> **Real Estate Taxes** | | X | | <br> 47.74 | 0.00 | <br> 47.74 |
| Account No. <br><br> **Spotsylvania County** <br> **PO Box 100** <br> **Spotsylvania, VA 22553** <br> - | | | 01/01/14 <br><br> **Personal Property Taxes** | | X | | <br> 394.64 | 0.00 | <br> 394.64 |
| Account No. <br><br> **Stafford County Treasurer** <br> **PO Box 68** <br> **Stafford, VA 22555** <br> - | | | 01/01/14 - 01/22/14 <br><br> **Real Estate Taxes** | | X | | <br> 206.38 | 0.00 | <br> 206.38 |

Sheet __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 15,406.76 | 15,406.76 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.** ,    Case No.    **14-30315-KRH**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 01/01/14 - 01/22/14 | | | | | |
| | | | International Fuel Tax Agreement | | | | | 0.00 |
| **Virginia Department of Motor Vehicles** PO Box 27412 Richmond, VA 23269 | - | | | X | X | | | |
| | | | | | | | 4.87 | 4.87 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet **6** of **6** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 4.87 | 4.87 |
| | Total | 475,747.14 |
| | (Report on Summary of Schedules) | 2,311,892.31 | 1,836,145.17 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07)

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.** ,    Case No.    **14-30315-KRH**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. **See Exhibit F** | | - | | | X | X | | 8,323,876.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

|  |  |  |
|---|---|---|
| **0**  continuation sheets attached | Subtotal (Total of this page) | 8,323,876.00 |
| | Total (Report on Summary of Schedules) | 8,323,876.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    S/N:29370-140211    Best Case Bankruptcy

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3 Interactive | 2011 Chapel Plaza Court | | Columbia, MD 65203 | X | X | | $ 639.30 |
| A Brook in the Way | 607 William Street | Suite 109 | Fredericksburg, VA 22401 | X | | | 297.02 |
| AAA Travel Agency | VA Press 11529 Nuckels Road | | Glen Allen, VA 23059 | X | X | | 400.99 |
| AAM Report Services LLC | Dept 20-8026 | Box 5998 | Carol Stream, IL 60197-5998 | | | | 4.00 |
| Accu Weather Inc. | 385 Science Park Road | | State College, PA 16803-2215 | | | | 47.47 |
| Ace Uniform Virginia, Inc. | 1038 Lakeridge Pkwy | | Ashland, VA 23005 | | | | 3,861.19 |
| ADP Inc. | One ADP Boulevard | | Roseland, NK 07068 | X | | | 358.45 |
| Advantage Systems Inc. | c/o Greenville First Street Bank | Box 17465 | Greenville, SC 29606 | | | | 465.10 |
| Air Filters Inc. | 3920 Indury Avenue | | Richmond, VA 23234 | | | | 143.44 |
| Airgas Safety Inc. | Box 951884 | | Dallas, TX 75395-1884 | | | | 115.84 |
| Akiva Epps | 34174 Indiantown Road | | Locust Grove, VA 22508-2221 | X | | | 883.00 |
| Allied Electronics Inc. | Box 2325 | | Fort Worth, TX 76113-2325 | | | | 48.08 |
| Alvern Wallace Johnson | 103 Stafford Mews Lane | | Stafford, VA 22556-3895 | X | | | 677.22 |
| Alvin C Fauntleroy | 5518 Elder Street | | Fredericksburg, VA 22407 | X | | | 5.85 |
| Amanda Smith | 94 Cool Spring Road | | Fredericksburg, VA 22405-2656 | X | | | 630.29 |
| Amie K Graser | 6920 N Roxbury Mill Road | | Spotsylvania, VA 22551-2440 | X | | | 732.13 |
| Amr Abdelmagid | 13399 Ladysmith Road | | Ruther Glen, VA 22546 | X | | | 2,594.30 |
| Andre Parker | 314 Fourth Street | | Fredericksburg, VA 22408-2312 | X | | | 912.53 |
| Andrea Flood | Box 3300 | | Stafford, VA 22555 | X | | | 7.37 |
| Andrea Foster | 331 Riverside Manor Boulevard | | Fredericksburg, VA 22401-4938 | X | | | 1,230.59 |
| Angela Carr | 9 Pierre Emmanuel Court | | Fredericksburg, VA 22406 | X | | | 11.27 |
| Anita McAlister | 27 Hansford Lane | | Fredericksburg, VA 22405 | X | | | 170.00 |
| Anthem/Trigon | VA Press 11529 Nuckels Road | | Glen Allen, VA 23059 | X | X | | 410.93 |
| Antonia H Gallahan | 2700 Cowan Boulevard | Apt. 224 | Fredericksburg, VA 22401 | X | | | 14.38 |
| Antonio Talley | 453 Laurel Ave | | Fredericksburg, VA 22408-1571 | X | | | 1,124.13 |
| April Schadegg | 4295 Alexis Ln | | King George, VA 22485 | X | | | 9.89 |
| Arbitron Company | Box 3228 | | Carol Stream, IL 60132-3228 | | | | 12,304.87 |
| Arrow Marketing | 202 New Edition Court | | Cary, NC 27511 | | X | | 3,945.24 |
| Arrow Marketing Group Inc | 202 New Edition Court | | Cary, NC 27511 | | X | | 19,387.40 |
| AT&T | Media Edge | P.O. Box 5758 | New York, NY 10163 | X | X | | 744.00 |
| Atlas Power Wash | Box 42026 | | Fredericksburg, VA 22404 | | | | 808.55 |
| Aurie W Schwarting | 10 Countryside Drive | | Fredericksburg, VA 22406 | X | | | 51.57 |
| Austin T Dunn | 6806 S Roxbury Mill Road | | Spotsylvania, VA 22551-2436 | X | | | 602.77 |
| Auto Plus - Store 629 | 400 Amaret Street | | Fredericksburg, VA 22401 | | | | 18.53 |
| B J Chambers | 47 Brent Point Road | | Stafford, VA 22554-2827 | X | | | 836.71 |
| B&H Photo-Video Inc. | Remittance Processing Center | Box 28072 | New York, NY 10087-8072 | | | | 103.45 |
| Baldwin Graphic Systems Inc. | 14600 W. 106th Street | | Lenexa, KS 66215 | | | | 665.77 |
| Bank of America | Box 15731 | | Wilmington, DE 19886-5731 | | | | 919.94 |
| Bank of America | Box 15731 | | Wilmington, DE 19886-5731 | X | | | 2,585.00 |
| Barbara Charles | 10307 Bedford Ct | | Fredericksburg, VA 22408 | X | | | 9.48 |
| Barbara Clark | 190 Potomac Lane | | Colonial Beach, VA 22443 | X | | | 12.00 |
| Barbara L Kuntz | 104 Hardwood Ln | | Fredericksburg, VA 22408-2510 | X | | | 18.00 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Batteries Plus | 1918 William Street | | Fredericksburg, VA 22401 | | | | 155.73 |
| Bellatrix System  Inc. | 1015 S.W. Emkay Drive | | Bend, OR 97702 | | | | 321.49 |
| Beth Heberlein | 10081 Grant Ct | | King George, VA  22485 | X | | | 116.28 |
| Betty Martin | 410 Meadow Ave Apt A | | Colonial Beach, VA 22443 | X | | | 11.69 |
| BFI Fredericksburg Transfer Station | Box 842310 | | Dallas, TX 75284-2310 | | | | 167.51 |
| Bonnie Mangino | 1103 Atlantic Drive | | Stafford, VA 22554-2105 | X | | | 709.30 |
| Boondox Records | 607 William Street | Suite 212 | Fredericksburg, VA  22401 | X | | | 258.06 |
| Brandy Lynn Kangas | 117 Fleming Street | | Fredericksburg, VA 22408 | X | | | 902.30 |
| Brenda Fahlenkamp | 18 Slate Drive | | Fredericksburg, VA 22406 | X | | | 7.24 |
| Brenda Powell | 1093 Wicklow Dr Apt 301 | | Fredericksburg, VA  22401 | X | | | 8.18 |
| Brittany Perkins | 801 Edwards Dr | | Fredericksburg, VA 22405 | X | | | 6.90 |
| Broadcast Music Inc. | Box 630893 | | Cincinnati, OH 45263-0893 | | | | 4,199.80 |
| Buyer Advertising | 189 Wells Ave | | Newton, MA 02459 | X | X | | 710.31 |
| Cagle Cartoons  Inc. | Box 22342 | | Santa Barbara, CA 93121 | | | | 91.30 |
| Candidate Ron Swaney | 920 Myrick Street | | Fredericksburg, VA 22401 | X | | | 15.50 |
| Capital Tristate | Box 404749 | | Atlanta, GA 30384-4749 | | | | 50.50 |
| Caren Bush | 6322 Grace Hl | | Spotsylvania, VA 22551 | X | | | 29.25 |
| Carl Davis | 2489 Stoney Knl | | Colonial Beach, VA 22443-6013 | X | | | 896.06 |
| Carl Davis | 2489 Stoney Knl | | Colonial Beach, VA 22443-6013 | X | | | 653.69 |
| Carl Schlegel | 7304 Family Acres Rd | | Hanover, MD  21076 | X | | | 18.51 |
| Carmelita Lockley | 11203 Sanducsky Court | | Fredericksburg, VA 22407 | X | | | 11.22 |
| Carol A Knight | 612 Gettysburg Lane | | Fredericksburg, VA  22407-7406 | X | | | 822.33 |
| Carol Brooks | PO Box 546 | | Bowling Green, VA 22427 | X | | | 9.17 |
| Carolyn Schibner | 14100 Devils Three Jump Road | | Milford, VA 22514-2038 | X | | | 772.00 |
| Cavalry Chapel | 3625 Latimers Knoll Court | | Fredericksburg, VA 22408 | X | | | 408.54 |
| CCN Delivery | 920-930 North 8th Street | | Philadelphia, PA 19123 | | | | 820.40 |
| Cellco Partnership d/b/a Verizon Wireless | 180 Washington Valley Road | | Bedminster, NJ 7921 | X | | | 441.33 |
| Century Printing & Packaging  Inc | P.O. Box 2358 | | Greer, SC 29652 | | | | 205.05 |
| CenturyLink | Business Services | Box 52187 | Phoenix, AZ 85072-2187 | | | | 937.36 |
| Chancellor Vol Fire | P.O. Box 41100 | | Fredericksburg, VA 22404 | X | X | | 2,632.50 |
| Cheeseburger in Paradise | Media Com. 777 Third Ave | 2nd Floor | New York, NY 10017 | X | X | | 1,128.98 |
| Chelsea Jones | 3 Dudley Lane | | Fredericksburg, VA 22405-1872 | X | | | 595.60 |
| Chem-Aqua | 23261 Network Place | | Chicago, IL 60673-1232 | | | | 117.92 |
| Chris J Hannick | 130 Huff Heritage Ln | | Christiansburg, VA  24073 | X | | | 12.12 |
| Chris Smith | 106 Holmes Ct | | Spotsylvania, VA  22551 | X | | | 64.00 |
| Christen Wilbughby | 11113 Mary Dr | | Fredericksburg, VA  22407-7331 | X | | | 6.19 |
| Christian Maurice Smith | 106 Holmes Ct | | Spotsylvania, VA  22551 | X | | | 64.00 |
| Christine Simmons | 3601 E Glen Dower Dr | | Fredericksburg, VA 22408 | X | | | 5.91 |
| Christopher Bosket | 306 Barrie Place | | Fredericksburg, VA 22405-2082 | X | | | 532.07 |
| Christopher Grant | 2310 Wildflower Way | | Locust Grove, VA 22508-2182 | X | | | 546.22 |
| Christopher J Ryder | 6025 Cathedral Road | | Fredericksburg, VA 22407-5033 | X | | | 1,010.23 |
| Christopher Leathe | 329 Stratford Cir | | Locust Grove, VA  22508 | X | | | 12.14 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|:---:|:---:|:---:|---:|
| Christopher Troy Weedon | 12652 Hidden Hills Lane | | Fredericksburg, VA 22407-7203 | X | | | 781.83 |
| Chrysti M Niemann | 118 Paradise Court | | Stafford, VA 22554-7268 | X | | | 889.79 |
| Circulations Inc | 1626 Philema Road S | | Albany, GA 31701 | | | | 1,329.00 |
| CIT | 21146 Network Place | | Chicago, IL 60673-1211 | | | | 1,130.08 |
| City Of Fredericksburg | PO Box 267 | | Fredericksburg, VA 22404 | | | | 1,112.25 |
| Claire Lavoie | 395 Telegraph Rd | | Stafford, VA  22554-4729 | X | | | 45.00 |
| Clara Wright | 11721 Mcginty Dr | | Fredericksburg, VA 22407-8696 | X | | | 324.88 |
| Claudia Proctor | 11908 Marion Court | Bldg 14 | Fredericksburg, VA 22407 | X | | | 682.50 |
| Columbia Gas | Box 742529 | | Cincinnati, OH 45274-2529 | | | | 18,012.44 |
| Communication Specialists Inc | 35 Commerce Parkway | | Fredericksburg, VA 22406 | | | | 349.68 |
| Connie Perez | 25222 Four Iron Court | | San Antonio, TX. 78260 | X | | | 14.59 |
| Cooke Communications North Carolina | Box 1967 | | Greenville, NC 27835 | | | | 913.30 |
| County of Stafford Board of Supervisors | 1300 Courthouse Road | | Stafford, VA 22555 | X | | | 725.81 |
| County Waste | 7825 Parham Landing Road | | West Point, VA 23181 | | | | 642.62 |
| Cox Communications | Box 2000 | | Herndon, VA 20171-0200 | | | | 319.14 |
| Creative Color LLC | 1414 Caroline Streetreet | | Fredericksburg, VA 22401 | | | | 848.98 |
| Crestview Apartments | 100 Crestview Way | | Fredericksburg, VA 22404 | X | | | 5.57 |
| Culpeper Star Exponent | 471 James Madison Highway | | Culpepper, VA  22701 | X | | | 1,233.88 |
| Culpeper Star Exponent | 471 James Madison Highway | | Culpepper, VA  22701 | X | | | 1,040.67 |
| Culpepper Wood Preser | P.O. Box 1148 | | Culpeper, VA 22701 | X | X | | 358.85 |
| Cynthia Bird Lopez | 44 Hannah Grace Ln | | Fredericksburg, VA  22406-5476 | X | | | 6.00 |
| Dana Porschen | 9405 Andrew Mills Lane | | Fredericksburg, VA 22408 | X | | | 10.80 |
| Danielle Douglas | 12010 Stonehenge Dr | | Fredericksburg, VA 22407-7374 | X | | | 1,383.86 |
| Danielle Sweet | 303 Wind Ridge Dr | | Stafford, VA  22554-4766 | X | | | 17.03 |
| Darrel Bennett | PO Box 41143 | | Fredericksburg, VA 22404-1143 | X | | | 661.09 |
| Darrin Burton | 18 Mill Springs Dr | | Fredericksburg, VA 22406-8202 | X | | | 667.50 |
| David Boxley | PO Box 7975 | | Fredericksburg, VA 22404-7975 | X | | | 1,380.87 |
| David Mullen | PO Box 572 | | Colonial Beach, VA 22443 | X | | | 719.76 |
| David S Kerr | 18 Meridan Road | | Stafford, VA 22556 | X | | | 100.00 |
| David S. Kerr | 18 Meridan Road | | Stafford, VA 22556 | | | | 100.00 |
| Debra K Worley | 3614 Lions Field Road | | Triangle, VA 22172-2015 | X | | | 238.24 |
| Deidre Rose Gangone | 7611 Brixton Dr | | Fredericksburg, VA 22407 | X | | | 40.00 |
| Delta Dental of Virginia | P.O. Box 758722 | | Baltimore, MD 21275 | X | X | | 838.95 |
| Dena Franklin | 5605 Acree Ave | Apt 103 | Fredericksburg, VA 22407-6036 | X | | | 1,348.68 |
| Denise Payton | 8155 Logging Road | | Rhoadesville, VA 22542-8655 | X | | | 714.17 |
| Diane M Krier | 10121 Sharon Springs Dr | | Fredericksburg, VA 22408-0259 | X | | | 747.78 |
| Dianna Hayes | PO Box 593 | | Thornburg, VA 22565-0593 | X | | | 1,566.88 |
| Dominion Resources | VA Press 11529 Nuckels Road | | Glen Allen, VA 23059 | X | X | | 1,241.80 |
| Dominion Virginia Power | PO Box 26666 | | Richmond, VA 23261 | | | | 43,476.84 |
| Dominion Virginia Power | PO Box 26666 | | Richmond, VA 23261 | | | X | 14,348.45 |
| Domino Amjet  Inc. | 3809 Collection Center Drive | | Chicago, IL 60693 | | | | 479.46 |
| Don Andrews | 12100 Chancellors Village Lane | Apt 6104 | Fredericksburg, VA  22407 | X | | | 12.00 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Donald Goss | 170 Days Bridge Road | | Mineral, VA 23117-4905 | | | | 300.00 |
| Douglas A Dietrich | 28017 Tatum Road | | Unionville, VA 22567-3029 | X | | | 872.21 |
| Dr. Maha Alatta | 10818 Tealwing Cove | | Fredericksburg, VA 22407 | X | | | 70.00 |
| Dwayne Lemon | 5517 Rudy Ln | | Fredericksburg, VA  22407 | X | | | 9.38 |
| Earls True Value Hardware Inc. | 300 Chatham Heights Road | | Fredericksburg, VA 22405 | | | | 127.73 |
| Eastman Kodak Company | 343 State Street | | Rochester, NY 14650 | | | | 36,393.66 |
| Eastman Kodak Company | 343 State Street | | Rochester, NY 14650 | X | | | 48,770.00 |
| Edge NSWC Dahlgren | 616 Amelia Street | | Fredericksburg, VA 22401 | X | X | | 1,500.00 |
| Edward Dobyns | 10214 N Hampton Lane | | Fredericksburg, VA 22408-5513 | X | | | 663.29 |
| Edward P. Newell | 2 Summit Ter | | Fredericksburg, VA 22406-5320 | X | | | 1,061.14 |
| Electronic Systems Inc. | 10406 Lakeridge Parkway | Suite 1000 | Ashland, VA 23005 | | | | 2,403.37 |
| Elettra North America LLC | 5737 W Howard Street | | Niles, IL 60714 | | | | 10,556.54 |
| Elizabeth A Carter | 265 Skyline Drive | | Hartwood, VA 22406 | X | | | 160.00 |
| Elizabeth F Somma | 9714 Sutters Road | | Partlow, VA 22534 | X | | | 15.31 |
| Elizabeth Staggs Rabin | 5526 Tallow Street | | Fredericksburg, VA 22407 | X | | | 50.00 |
| Elizabeth Williams Washington | 6000 Walnut Farm Lane | | Spotsylvania, VA 22551-6152 | X | | | 410.80 |
| Ellen Brosh | 11138 Sunburst Lane Apt K | | Fredericksburg, VA 22407 | X | | | 100.00 |
| Ellen Hodsden | 6311 Chatterton Ln | | King George, VA 22485-7351 | X | | | 6.19 |
| Employement Enterprise | 10550 Linden Lake Plaza # 200 | | Manassas, VA 20109 | | | | 800.00 |
| Encore Events | P.O. Box 92 | | Summerduck, VA 22742 | X | X | | 365.12 |
| Erin Clark | 4013 Monticello St | | Fredericksburg, VA  22408-9592 | X | | | 9.00 |
| Erwin-Penland | 125 East Broad Street | | Greenville, SC 29601 | X | X | | 525.22 |
| Estate Of David Green | 11703 Geranium Street | | Fredeericksburg, VA 22407 | X | | | 7.69 |
| Estate of Elizabeth Dobowicz | 9256 Stonewall Jackson Dr | | Woodford, VA  22580 | X | | | 90.14 |
| Estate of Eugene Ostlund | 106 Madison Circle | | Locust Grove, VA  22508 | X | | | 15.33 |
| Estate of Frances Cloe | 425 Garrisonville Road | | Stafford, VA 22554 | X | | | 45.66 |
| Estate of Frances Mason | 224 Belleview Ave Apt 302 | | Orange, VA  22960 | X | | | 5.44 |
| Estate of James Anderson | PO Box 267 | | Bowling Green, VA  22427 | X | | | 12.55 |
| Estate of Joyce Herriot | 8940 Lawyers Rd | | Spotsylvania, VA 22551 | X | | | 150.22 |
| Estate Of Margaret Griffith | 1220 Woodstock Road | | King George, VA 22485 | X | | | 13.20 |
| Estate of Marilyn Green | 1815 Augusttine Ave | | Fredericksburg, VA 22401 | X | | | 43.01 |
| Estate of Rachael Cubbage | 720 Walnut Drive | | Fredericksburg, VA 22405 | X | | | 10.09 |
| Estate of Randall Thompson | 79 Vista Woods Drive | | Stafford, VA 22556 | X | | | 10.38 |
| Estate of Richard Garrison | 227 Shelton Shop Rd | | Stafford, VA 22554 | X | | | 143.54 |
| Estate Of Ruth Mcmanis | 15 Ludwell Lane | | Stafford, VA 22554 | X | | | 25.99 |
| Estate of Sandra Eure | 12300 Catharines Furnace Court | | Spotsylvania, VA 22553 | X | | | 5.45 |
| Estate of Sue Titchenell | 17311 N Merrimac St | | Culpeper, VA  22701 | X | | | 67.59 |
| Estate of Thomas Whalen | 119 Smithfield Way | | Fredericksburg, VA  22406-7845 | X | | | 72.74 |
| Eubanks Auto Services Inc | 1314 Princess Anne Street | | Fredericksburg, VA 22401 | | | | 1,356.40 |
| Eugene Wedding | 36 Seneca Terr | | Fredericksburg, VA  22401 | X | | | 225.00 |
| FAAR | Box 3625 | | Fredericksburg, VA 22404 | | | | 424.64 |
| Fastenal | P.O. Box 978 | | Winona, MN 55987-0978 | | | | 73.13 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Flint Group North America Corp | 1455 Paysphere Circle | | Chicago, IL 60674 | | | | 23,724.54 |
| Floyd Gladden | 607 William Street | Suite 100 | Fredericksburg, VA  22401 | X | | | 2,516.13 |
| Foot Doctor of Rhappahanock | 12010 Kilarney Drive | | Fredericksburg, VA 22407 | X | X | | 350.74 |
| Forrest Somma | 8378 Dahlgren Rd | | King George, VA 22485-3501 | X | | | 15.31 |
| Francine Reese | 12006 Branchwater Street | | Fredericksburg, VA 22407-6766 | X | | | 394.76 |
| Frank Hearing Care | 10500 Wakeman Drive | #200 | Fredericksburg, VA 22408 | X | X | | 1,402.72 |
| Fred Frazier | 10909 Holleybrooke Dr | | Spotsylvania, VA  22553 | X | | | 12.11 |
| Frederic Gregory | 1909 Neves Road | | Beaverdam, VA 23015-9503 | X | | | 734.90 |
| Fredericksburg Machine & Steel  LLC | 2202 Airport Avenue | | Fredericksburg, VA 22401 | | | | 400.00 |
| Friends of Tidewater Trail | 18253 Mossneck Manor Road | | Fredericksburg, VA 22408 | | | | 229.75 |
| Friends of Tidewater Trail | 18253 Mossneck Manor Road | | Fredericksburg, VA 22408 | X | | | 125.94 |
| FYI Television Inc | 1901 N State Hwy 360 | Suite 200 | Grand Prairie, TX 75050-1412 | | | | 560.03 |
| Gary Dinkin | 7 Fairbanks Ct | | Fredericksburg, VA  22405-1776 | X | | | 6.28 |
| Gaylord Hotels | 10400 Fernwood Road | | Bethesda, MD 20817 | X | X | | 3,203.18 |
| GE Capital | C/O Ricoh USA Program | Box 740540 | Atlanta, GA 30374-0540 | | | | 534.06 |
| Gerilynn Wingrove | 4 Amelia Court | | Fredericksburg, VA 22405-6329 | X | | | 722.17 |
| Gina Lenox | 13325 Fredericksburg Turnpike | | Woodford, VA 22580-2840 | X | | | 1,425.22 |
| Gladden, Floyd | 607 William Street, #100 | | Fredericksburg, VA 22401 | X | X | | 1,950.00 |
| Gladys M Mclean | 6105 Ridge Tree Rd | | Fredericksburg, VA  22407-9427 | X | | | 39.34 |
| GO Media | 2074 Park Street, #307 | | Hartford, CT 06106 | X | X | | 593.72 |
| Goldie Brent | 120 Hollywood Farm Road | | Fredericksburg, VA 22405-3708 | X | | | 657.57 |
| Gordon Brothers | 1501 Central Park Boulevard | | Fredericksburg, VA 22401 | X | X | | 887.70 |
| Goss International Americas, Inc. | 121 Technology Drive | | Durham, NH 3824 | | | | 702.26 |
| Grainger | Dept 859064883 | | Palatine, IL 60038-0001 | | | | 28.14 |
| Graphic Visions Associates | 640 E Diamond Avenue | Suite F | Gaithersburg, MD 20877-5323 | | | | 1,968.00 |
| Graphic Visions Associates | 640 E Diamond Avenue | Suite F | Gaithersburg, MD 20877-5323 | | X | | 1,508.80 |
| Guardian Pest Serv | 4900 Trade Center Drive | | Fredericksburg, VA 22408 | X | X | | 970.14 |
| Harmony's Mother Therapeutic Massage | 607 William Street | | Fredericksburg, VA  22401 | X | | | 293.59 |
| Harold R Nelson | 1600 Washington Ave | | Fredericksburg, VA  22401 | X | | | 15.63 |
| Harry Bush | 315 S Brooks Dr | | Fredericksburg, VA 22408-2907 | X | | | 380.41 |
| Harvey Signs | 1319-C Alum Spring Road. | | Fredericksburg, VA 22401 | | | | 126.36 |
| Heather Thompson | 3321 Hidaway Court | | Bumpass, VA 23024 | X | | | 813.98 |
| Holiday Inn - Quantico | 3901 Fettler Park Drive | | Dumfries, VA 22026 | X | X | | 379.35 |
| Holy Cross Anglican Church | 4720 Harrison Road | | Fredericksburg, VA 22408 | X | | | 97.54 |
| HOT Apple PIE | Box 183 | | Wyncote, PA 19095-0183 | | | | 380.00 |
| Hot Shots/Darren Washington | 3106 Plank Road | | Fredericksburg, VA 22407 | X | | | 25.00 |
| Howard Macon Kidd | 36 Somerset Lane | | Stafford, VA 22554 | X | | | 40.00 |
| HR Pro | 1423 East 11 Mile Road | | Royal Oak, MI 48067 | X | X | | 988.50 |
| iBiquity Digital Corporation | 6711 Columbia Gateway Dr. | #500 | Columbia, MD 21046 | | | | 500.00 |
| Impressions Media | 1204B E Washington Street | | Greenville, SC. 29601 | X | | | 229.50 |
| International Forest Products LLC | P.O. Box 711930 | | Cincinnati, OH 45271-1930 | | | | 116,498.99 |
| Intertech Media, LLC | One Dock Street | Suite 310 | Stamford, CT 6902 | | | | 745.14 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jackie Brafford | 5611 Wyndermere Circle | | Mineral, VA 23117 | X | | | 11.22 |
| James Coates | 13495 Ridge Road | | King George, VA 22485-4536 | X | | | 961.76 |
| James Coates III | 13495 Ridge Road | | King George, VA 22485-4536 | X | | | 513.02 |
| James I Harris | 1 Pin Oak Ct | | Stafford, VA 22554 | X | | | 57.65 |
| James Johnson | 372 Monument Ave | | Montross, VA  22520 | X | | | 2,858.61 |
| James Oquinn | 8311 Oak Pond Way | | Fredericksburg, VA 22408 | X | | | 9.00 |
| James R Johnson | 12 Norman Road | | Stafford, VA 22554-2801 | X | | | 439.96 |
| James Reco Ramsey | 45 Bowers Lane | | Fredericksburg, VA 22406-4539 | X | | | 743.94 |
| James White | 8447 Dutch Court | | King George, VA 22485-3800 | X | | | 1,012.31 |
| Jamie Willoughby | 11200 N Dewey Ct | | Fredericksburg, VA  22407 | X | | | 8.96 |
| Janelle Simpson | 1820 Meadow Dr | | Fredericksburg, VA  22405 | X | | | 11.16 |
| Janet Cropp | 9 Creekwood Ln | | Fredericksburg, VA  22405-2022 | X | | | 39.10 |
| Janet M Ware | PO Box 491 | | Spotsylvania, VA 22553-0491 | X | | | 793.19 |
| Janice Carney | 308 Cabin Road | | Mineral, VA 23117 | X | | | 36.34 |
| Janice Carroll | 7378 Washington Dr | | King George, VA 22485-2002 | X | | | 1,199.29 |
| Janis Byrd | 5 Bluefield Ln | | Fredericksburg, VA  22406-7845 | X | | | 15.87 |
| Jannie Jorge | 40 Hamstead Rd | | Fredericksburg, VA  22405 | X | | | 8.18 |
| Jason Jarvis | 502 Potomac Hills Dr | | Stafford, VA 22554-7725 | X | | | 783.21 |
| Jason Little | 8104 Cherry Tree Dr | | Fredericksburg, VA 22407-7344 | X | | | 556.92 |
| Jason Rogers | 7810 Fitzhugh Lane | | King George, VA 22485-7388 | X | | | 618.04 |
| Jeannine Shappy | 4001 Satire Court | | Fredericksburg, VA 22408-7726 | X | | | 656.71 |
| Jeff Weinstein | 127 Stefaniga Farms Dr | | Stafford, VA 22556 | X | | | 79.37 |
| Jennifer Pittman | 7320 Whytheville Cir | | Fredericksburg, VA  22407-3733 | X | | | 17.46 |
| Jennifer Wallace | 23314 Mount Cloud Road | | Bowling Green, VA 22427 | X | | | 15.00 |
| Jennifer Wilson | 89 Fountain Drive | | Stafford, VA 22554 | X | | | 9.00 |
| Jeremiah Tecca | 12 Ferguson Dr Apt 101 | | Stafford, VA  22554 | X | | | 12.92 |
| Jeremy Collier | 435 Land Or Dr | | Ruther Glen, VA 22546 | X | | | 979.59 |
| Jessica Bailey | 46 Winter Wheat Lane | | Fredericksburg, VA 22406-4455 | X | | | 758.17 |
| Jessica Moore | 107 Wyatt Dr | | Fredericksburg, VA 22407-1416 | X | | | 727.24 |
| Jesus Chavez | 5923 Glen Eagles Drive | | Fredericksburg, VA 22407 | X | | | 18.62 |
| Jill Thornburn | 13200 Landmark Ct | | Spotsylvania, VA  22553-4150 | X | | | 18.46 |
| Joann N Snyder | 8008 Blossom Wood Court | | Fredericksburg, VA 22407-7320 | X | | | 666.27 |
| jobfetch.com | 1100 Lake Street | 3rd Floor | Oak Park, IL 60304 | | | | 4,852.50 |
| jobfetch.com | 1100 Lake Street | 3rd Floor | Oak Park, IL 60304 | | X | | 3,720.25 |
| Joe Heller | Box 12401 | | Green Bay, WI 54307 | | | | 19.50 |
| John A Flanagan | 2210 Harpoon Dr | | Stafford, VA 22554-2523 | X | | | 720.79 |
| John Finley | 433 Smith Street | | Fredericksburg, VA 22405-6107 | X | | | 659.55 |
| John Palmer | PO Box 41933 | | Fredericksburg, VA 22404 | X | | | 217.29 |
| Jonathan Ross | 607 William Street | Suite 208 | Fredericksburg, VA  22401 | X | | | 387.10 |
| Joseph L Schibner | 14100 Devils Three Jump Road | | Milford, VA 22514-2038 | X | | | 1,115.03 |
| Josephine M Stone | 629 Brooke Road | | Fredericksburg, VA 22405-6007 | X | | | 918.74 |
| Judy Cushing | 3 Gallery Road | | Stafford, VA 22554 | X | | | 9.00 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Justine Gipson | 12020 Belfonte Road | | Bumpass, VA 23024 | X | | | 591.45 |
| K. Hovnanian Homes | 4090-A Lafayette Center Drive | | Chantilly, VA 20151 | X | X | | 478.50 |
| Karen Morris | 10039 Hummingbird Lane | | Partlow, VA 22534 | X | | | 11.10 |
| Keister-Williams Newspaper Services | Box 8187 | | Charlottesville, VA 22906 | | | | 19.43 |
| Kelly Burton | 10575 Meadowlark Lane | | Spotsylvania, VA 22553 | X | | | 10.16 |
| Kelly Langridge | 7207 Mackay Court | | Spotsylvania, VA 22553-7700 | X | | | 653.66 |
| Kelly Rucker | 10804 Chesterwood Dr | | Spotsylvania, VA  22553 | X | | | 9.69 |
| Kelly Services, Inc. | 950 Herndon Parkway, #110 | | Herndon, VA 20171 | X | X | | 460.04 |
| Kenneth Nealy | 5149 Mallards Landing Dr | | King George, VA  22485-5829 | X | | | 19.07 |
| Kevin B. Handley | 3703 Greeley Court | | Fredericksburg, VA  22408 | X | | | 387.10 |
| Kevin Siemon | 2505 Melchris Ct | | Fredericksburg, VA  22408-8035 | X | | | 18.08 |
| Kim Carroll | 11914 Teeside Dr | | Fredericksburg, VA  22407-7377 | X | | | 11.58 |
| Kim Fogarty | 1 Pebble Pl | | Fredericksburg, VA  22405-5760 | X | | | 10.80 |
| King Features Syndicate | Box 26498 | | Lehigh Valley, PA 18002-6498 | | | | 945.91 |
| Koko Fitclub CCA | 5629 Plank Road | | Fredericksburg, VA 22407 | X | X | | 1,035.00 |
| Krissy M Hanks | 45 Bowers Lane | | Fredericksburg, VA 22406-4539 | X | | | 654.19 |
| Kristina Beck | 6103 Sunny Meadows Dr | | Fredericksburg, VA 22407 | X | | | 40.00 |
| Lawrence Michael Priest | Inch x Inch Newspaper Consulting | Box 9840 | Fayetteville, NC. 28311 | | | | 1,520.85 |
| Lee Luther, Jr. | 2052 Garfield Ave | | Lynchburg, VA 24501 | X | | | 60.00 |
| Legum & Wilk | Szabo & Associates | 3355 Lenox Rd. NE Suite 945 | Atlanta, GA. 30326 | | | | 500.00 |
| Leonel Gonzalez | 2506 Melchris Court | | Fredericksburg, VA 22408 | X | | | 9.69 |
| Lester Lee | 13399 Mason Street | | Woodford, VA 22580-3323 | X | | | 705.53 |
| LexisNexis Risk Data Management | P.O. Box 7247-6157 | | Philadelphia, PA 19170-6157 | | | | 250.00 |
| LifeServers Inc | Box 31311 | | Raleigh, NC. 27622 | | | | 432.78 |
| Linda Berkoh | 3309 McClellan Dr | | Fredericksburg, VA 22408 | X | | | 12.00 |
| Linda G. Salisbury | Box 544 | | Mineral, VA 23117 | X | | | 356.48 |
| Linda Goetcius | 10716 Locust Court | | Fredericksburg, VA 22407-7324 | X | | | 544.13 |
| Liquid Compass LLC | 2399 Blake Street | Suite 180 | Denver, CO 80205 | | | | 1,979.18 |
| Lisa N Flowe | 13340 Round Hill Rd | | King George, VA  22485 | X | | | 20.05 |
| Lisa Saesee | 4 Lunesford Court | Apt 204 | Stafford, VA 22554-7147 | X | | | 235.03 |
| Loretta Kinney | 11626 Brian Dr | | Fredericksburg, VA 22407-8691 | X | | | 656.59 |
| Lorine D Brown | Lake Anna Elder Care | 5232 Lewiston Rd | Bumpass, VA 23024 | X | | | 57.90 |
| Louise Shanaberger | 448 Hartwood Rd | | Fredericksburg, VA  22406 | X | | | 36.00 |
| Lydia Moore | 7417 Grand Brooks Road | | Spotsylvania, VA 22551-5919 | X | | | 1,097.06 |
| Lyndsey Crook | 315 S Brooks Dr | | Fredericksburg, VA 22408-2907 | X | | | 312.24 |
| M B Dye | 10 Little Creek Lane | | Fredericksburg, VA 22405 | X | | | 5.74 |
| Malyeri Lanitgua Scott | 902 Lafayette Boulevard | | Fredericksburg, VA 22401 | X | | | 13.10 |
| Mara D Covey | 20 Sondra Lane | | Fredericksburg, VA 22406-7471 | X | | | 1,296.25 |
| Marcus Coleman | 11709 Raintree Dr | | Fredericksburg, VA 22407-7341 | X | | | 1,090.91 |
| Marcus Coleman | 11709 Raintree Dr | | Fredericksburg, VA 22407-7341 | X | | | 40.00 |
| Margaret Durrette | 6339 Old Plank Road | | Fredericksburg, VA 22407-6678 | X | | | 1,035.26 |
| Margaret Mills | 9208 Fletchers Chapel Road | | King George, VA 22485 | X | | | 14.55 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Margaret Stiles | 134 Quarles Rd | | Fredericksburg, VA  22405 | X | | | 6.63 |
| Maribess and/or Cal Patrick | 420 Wilderness Dr | | Locust Grove, VA 22508 | X | | | 34.00 |
| Mario Figueroa | 9913 Wellford Court | | Fredericksburg, VA 22407-4381 | X | | | 562.66 |
| Mark Baker | 1042 Julian Drive | | Fredericksburg, VA 22405 | X | | | 102.86 |
| Mark C Weinley | 45 Bowers Lane | | Fredericksburg, VA 22406-4539 | X | | | 931.62 |
| Marketron Broadcast Solutions | 62215 Collections Center Drive | | Chicago, IL 60693-0622 | | | | 801.46 |
| Marks & Harrison | 1500 Forest Ave | | Richmond, VA 23255 | X | | | 103.81 |
| Martha Mastin | 10412 Piney Branch Road | | Spotsylvania, VA 22553-3766 | X | | | 853.59 |
| Martha Steger | 13617 Twin Team Lane | | Midlothian, VA 23113-3713 | X | | | 125.00 |
| Marvin Thomas | 7378 Washington Dr | | King George, VA 22485-2002 | X | | | 1,340.48 |
| Mary Edgar | 1211 Thomas Jefferson Pl | | Fredericksburg, VA  22405-1639 | X | | | 11.32 |
| Mary Jo Carter | 8811 Lawyers Road | | Spotsylvania, VA 22551-5609 | X | | | 746.42 |
| Mary McCormick | 10138 Everona Road | | Unionville, VA 22567-2114 | X | | | 1,121.43 |
| Mather Economics LLC | 43 Woodstock Street | | Roswell, GA 30075 | | | | 709.72 |
| Mattie Dinkle | 5711 Castlebridge Rd Apt 229 | | Fredericksburg, VA  22407 | X | | | 13.65 |
| McMaster-Carr Supply Co. | Box 7690 | | Chicago, IL 60680 | | | | 423.74 |
| Meaghan Deckard | 1665 Brooke Re | | Stafford, VA  22554 | X | | | 19.51 |
| Media Focus | Box 1178 | | Bedford Park, IL. 30499 | | | | 945.00 |
| MediaVest | 79 Madison Avenue | | New York, NY 10016 | X | | | 718.50 |
| Medicorp | 2300 Fall Hill Avenue | #311 | Fredericksburg, VA 22401 | X | X | | 3,407.11 |
| Melissa Carroll | 141 Oak Court | | Stafford, VA 22554 | X | | | 11.99 |
| Melissa Lifford | 607 William Street | Suite 108 | Fredericksburg, VA  22401 | X | | | 451.61 |
| Melissa Pruksananta | 1700 Green Tree Road | Apt 102 | Fredericksburg, VA 22406-1193 | X | | | 538.48 |
| Melissa Pruksananta | 1700 Green Tree Road | | Fredericksburg, VA 22406-1193 | X | | | 40.00 |
| Melissa Torreyson | 26364 Gibson Lane | | Ruther Glen, VA 22546 | X | | | 9.00 |
| Melody J Cunningham | 51 Vistta Woods Road | | Stafford, VA 22556-1801 | X | | | 848.14 |
| Michael Estes | 26062 Zion Road | | Ruther Glen, VA 22546 | X | | | 10.89 |
| Michael Fritz | 607 William Street | Suite 103 | Fredericksburg, VA 22401 | X | | | 451.61 |
| Michael Gilligan | 19 Palisades Dr | | Stafford, VA 22554-1740 | X | | | 6.75 |
| Michael Smith | 404 Greenbrier Court | | Fredericksburg, VA 22401 | X | | | 1,751.70 |
| Michelle Arnett | 9 Courtney Ct | | Fredericksburg, VA  22405-5788 | X | | | 10.72 |
| Michelle Tyson | 3515 Lancaster Ring Road | | Fredericksburg, VA 22408 | X | | | 7.71 |
| Mid-Atlantic Waterproofing | 7257 Parkway Drive, #160 | | Hanover, MD 21076 | X | X | | 459.48 |
| Midland Paper Company | 101 E. Palatine Road | | Wheeling, IL 60090 | | | | 18,670.85 |
| Milliman  Inc. | 1921 Gallows Road | Suite 900 | Vienna, VA 22182 | | | X | 4,740.13 |
| M-J Printers | Box 681 | | Fredericksburg, VA 22401 | | | | 175.00 |
| Mullen Communications | 101 N Cherry Street | | Winston-Salem, NC 27101 | X | | | 105.00 |
| MVO Productions  LLC | 7424 Bakewell Avenue | | Las Vegas, NV 89179 | | | | 284.02 |
| NAB Broadcasters | Box 1474 | | Washington, DC 20013 | | | | 532.40 |
| Nancy L W Glover | 18412 Tidewater Trl | | Fredericksburg, VA 22408-9324 | X | | | 110.39 |
| Nancy Vanmeter | 8811 Lawyers Road | | Spotsylvania, VA 22551-5609 | X | | | 727.77 |
| Natasha Paulita Skillman | 11365 Jackson Trl E | | Spotsylvania, VA 22553-3758 | X | | | 1,504.25 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Nathaniel D Hayes | 78 Ashcraft Drive | | Fredericksburg, VA  22405 | X | | | 36.25 |
| Nathaniel Dee Hayes | 78 Ashcraft Drive | | Fredericksburg, VA  22405 | X | | | 34.44 |
| National University | Metro Newspaper | 8 West 38th Street | New York, NY 10018 | X | X | | 949.35 |
| Nenita Palmer | 8140 Reagan Dr | | King George, VA  22485 | X | | | 8.22 |
| Nestle | Howard Wellema | 800 N Brand Blvd | Glen Dale, CA. 91203 | | | | 300.00 |
| Nestor R Carrera | 10807 Peach Tree Dr | | Fredericksburg, VA  22407-7315 | X | | | 7.34 |
| Network Distribution International | Box 643526 | | Pittsburgh, PA 15264-3526 | | | | 861.20 |
| New Cingular Wireless PCS, LLC | 12555 Cingular Way | Suite 1300 | Alpharetta, GA 30004 | X | | | 60,806.90 |
| NewsArt.com | P.O. Box 623 | | Narberth, PA 19072 | | | | 21.34 |
| Newspaper Advertising Customer Credits | Various | | | X | X | | 20,591.62 |
| Nichola A Bosket | 306 Barrie Pl | | Fredericksburg, VA  22405-2082 | X | | | 581.99 |
| Nova Pressroom Products LLC | Box 2700 | | Jacksonville, FL 32203 | | | | 654.78 |
| OSG Billing Services | Box 5895 | | Englewood, NJ 07631-5895 | | | | 1,853.60 |
| Owen Davies | University of Hertfordshire | Hatfield AL10 9AB | United Kingdom | X | | | 100.00 |
| Pacer Service Center | Box 71364 | | Philadelphia, PA 19176-1364 | | | | 24.00 |
| Page Cooperative | Box 95000-1270 | | Philadelphia, PA 19195-0001 | | | | 435.30 |
| Pam Schenemann | 535 Brooke Road | | Fredericksburg, VA 22405-6103 | X | | | 734.65 |
| Pam Toler | 11181 Kensington Place | | Fredericksburg, VA  22407 | X | | | 15.41 |
| Pamela Coleman | PO Box 46 | | Hustle, VA 22476-0046 | X | | | 1,037.83 |
| Pamela Cox | 11503 Wilderness Park Drive | | Spotsylvania, VA 22551 | X | | | 896.12 |
| Pamela S Vecchiollo | 15 Glen Oak Rd | | Fredericksburg, VA 22405 | X | | | 15.45 |
| Parisian Spa and Salon | 5105 Signal Corps Drive | | Fredericksburg, Va 22408 | X | | | 42.23 |
| Pat Gollahon | 11114 Jean Drive | | King George, VA  22485 | X | | | 7.78 |
| Patient First | Box 759041 | | Baltimore, MD 21275-9041 | | | | 320.00 |
| Patricia Ann McFall | 1909 Neves Road | | Beaverdam, VA 23015-9503 | X | | | 402.26 |
| Patricia Hatty | 2015 Charles Street | | Fredericksburg, VA 22401-3416 | X | | | 1,192.93 |
| Paul Beresh | 82 Fritters Lane | | Stafford, VA 22556-3834 | X | | | 999.59 |
| Paul Manuel | 1909 Neves Road | | Beaverdam, VA 23015-9503 | X | | | 449.73 |
| PBM Supply Inc. | 411 Chamonix Dr | | Fredericksburg, VA 22405 | | | | 252.51 |
| Peco Peripheral Company  Inc. | Box 1055 | | Medford, NJ 08055 | | | | 183.00 |
| Pennie Rose Massage | 606 Pelham Street | | Fredericksburg, VA 22401 | | | | 275.00 |
| Pension Benefit Guaranty Corporation | 1200 K Street, N.W. | Suite 270 | Washington, DC 20005-4026 | X | X | | 5,280,844.00 |
| Pernie Jo Dyott | 4235 Muster Field Road | | Culpeper, VA 22701-8717 | X | | | 1,593.04 |
| Perq LLC | 7225 Georgetown Road | | Indianapolis, IN 46268 | | | | 2,408.00 |
| Phyllis W Anderson | 20305 Heath Lane | | Orange, VA 22960-4134 | X | | | 396.73 |
| Potomac Nationals | P.O. Box 2148 | | Woodbridge, VA 22195 | X | X | | 645.05 |
| Prepaid Classified Advertising | Various | | | X | X | | 44,849.28 |
| Prepaid Newspaper Subscriptions | Various | | | X | | | 1,609,457.00 |
| Print2Finish LLC | 835 Hudson Drive | | Yardley, PA 19067 | | | | 1,720.29 |
| Professional Building Maintenance Inc. | 11 Ridgemore Circle | | Fredericksburg, VA 22405 | | | | 16,779.45 |
| Professional Lock & Key | Box 7968 | | Fredericksburg, VA 22404-7968 | | | | 17.54 |
| Quarles Fuel Network | 1701 Fall Hill Avenue | Suite 300 | Fredericksburg, VA 22401 | | | | 2,358.95 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|:-:|:-:|:-:|---:|
| Quill Corporation | Box 37600 | | Philadelphia, PA 19101-0600 | | | | 83.16 |
| R+L Carriers  Inc. | Box 10020 | | Port William, OH 45164-2000 | | | | 96.11 |
| Radio Adv. Bureau  Inc. | Box 972036 | | Dallas, TX 75397-2036 | | | | 448.58 |
| Ralph G Watterworth | 140 Washington St | | Locust Grove, VA  22508-5234 | X | | | 11.24 |
| Rappahannock Electric Cooperative | 247 Industrial Court | | Fredericksburg, VA 22408 | | | | 1,527.07 |
| Reed Brennan Media Associates | 628 Virginia Drive | | Orlando, FL 32803 | | | | 310.29 |
| Rekila Thomas | 11605 Kenton Dr | | Fredericksburg, VA 22407-0709 | X | | | 602.37 |
| Rescue Rangers | 607 William Street | Suite 113 | Fredericksburg, VA  22401 | X | | | 861.29 |
| Research Director  Inc. | 914 Bay Ridge Road | Ste. 215 | Annapolis, MD 21403-3994 | | | | 1,064.58 |
| Resolute FP US Inc | 5300 Cureton Ferry Road | | Catawba, SC 29704 | | | | 17,038.41 |
| Richard C Reese Jr | 12006 Branchwater Street | | Fredericksburg, VA 22407-6766 | X | | | 49.37 |
| Richard Golden | 6 Toliver Ln | | Stafford, VA  22554 | X | | | 19.16 |
| Richard Shine | 5008 Deerfield Rd | | Ruther Glen, VA  22546 | X | | | 5.47 |
| Richard Wayne Johnson | 15107 Overlook Road | | Fredericksburg, VA 22407-1575 | X | | | 737.64 |
| Richmond Window Corp | 2810 W. Cary Street | | Richmond, VA 23226 | X | X | | 5,000.00 |
| Rite Aid | P.O. Box 980128 | | West Sacramento, CA 95798-0128 | X | X | | 1,926.39 |
| Rob Rowlett | 10910 Heatherwood Dr | | Spotsylvania, VA 22553-1668 | X | | | 602.83 |
| Robert Clinton | 12121 Tall Trees Lane | | Manassas, VA 20112 | X | | | 2,500.00 |
| Robert Holder | 3718 Moon Shadow Ln | | Partlow, VA  22534-9584 | X | | | 17.14 |
| Robin Wheeler | 6624 Williams Ln | | Spotsylvania, VA  22551 | X | | | 22.27 |
| Robyn Chewning | 13809 Post Oak Road | | Spotsylvania, VA 22551-5444 | X | | | 542.74 |
| Roger Howard | 1300 Willow Drive | Apt 202 | Fredericksburg, VA 22401 | X | | | 17.28 |
| Ronna Aldredge | 607 William Street | Suite 104 | Fredericksburg, VA  22401 | X | | | 451.61 |
| Royal Doulton Company | 200 Cotton Tail Lane | | Somerset, NJ 08873 | X | X | | 676.25 |
| Rush Truck Center, Fredericksburg | 3400 Lee Hill Drive | | Fredericksburg, VA 22408 | | | | 4,057.65 |
| Russell Glen Collins | 9434 Inaugural Dr | | King George, VA 22485-7073 | X | | | 846.34 |
| Ryan C Blanchard | 2107 Cowan Boulevard | | Fredericksburg, VA 22401-1078 | X | | | 729.33 |
| Ryan Homes | 3926 Pender Drive | #200 | Fairfax, VA 22030 | X | X | | 750.00 |
| Ryder Transportaion Services | Box 402366 | | Atlanta, GA 30384-2366 | | | | 993.30 |
| S & K Design Grp. | P.O. Box 1107 | | Great Falls, VA 22066 | X | X | | 488.28 |
| Safelite Fulfillment Inc | Box 633197 | | Cincinnati, OH 45263-3197 | | | | 404.12 |
| Samantha Sherley | 200 Lakewood Drive | Apt 204 | Stafford, VA 22554 | X | | | 21.00 |
| Samuel Sellers | 228 W Broaddus Ave | | Bowling Green, VA  22427 | X | | | 17.01 |
| Sandra Woodward | 2216 Caroline Street | Apt 609 | Fredeicksburg, VA  22401-3248 | X | | | 17.46 |
| Sandy Wickline | 8430 Courthouse Road | | Spotsylvania, VA 22551 | X | | | 12.19 |
| Sandy Winkler | 7558 Courthouse Rd | | Spotsylvania, VA  22551 | X | | | 10.65 |
| Scott Campbell | 65 Live Oak Ln | | Stafford, VA  22554 | X | | | 19.61 |
| Scott J Henning | 1107 Mountain View Road | | Fredericksburg, VA 22406-4433 | X | | | 930.89 |
| Sean Rollins | 11488 Chile Lane | | Ruther Glen, VA 22546 | X | | | 16.23 |
| Sears Holding - Kmart | 3333 Beverly Road | | Hoffmann Estates, IL 60179 | X | X | | 3,956.41 |
| Second Street Media Inc. | 317 N 11th Street | #200 | St. Louis, MO 63101 | | | | 563.18 |
| Seekers, Inc. | Attn: Mary A. Moss | P.O. Box 1955 | Fredericksburg, VA  22405 | X | | | 451.61 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Sentara Surgery Specialists | 500 Sentara Circle | #202 | Williamsburg, VA 23188 | X | X | | 3,420.00 |
| Shae Leigh Wisniewski | 7613 Flippo Dr | | Fredericksburg, VA 22408-0437 | X | | | 746.64 |
| Shannon D Allen | 288 Cropp Road | | Fredericksburg, VA 22406 | | | | 7.27 |
| Shannon Walker | 9426 Inaugural Dr | | King George, VA 22485-7073 | | | | 6.90 |
| Shapiro & Burson | 236 Clearfield Avenue | #215 | Virginia Beach, VA 23462 | X | X | | 2,098.64 |
| Shawn Pitts | 118 Bunker Hill Dr | | Ruther Glen, VA 22546-5207 | | | | 14.40 |
| Sheryl Simpson | 1 Walker Way | | Stafford, VA 22554-5336 | | | | 935.36 |
| Shirley Grim | 2624 Cody Circle | | Park City, UT 84098 | X | | | 17.70 |
| Smith Brothers Dragway | 2035 James Monroe Hwy | | Colonial Beach, VA 22443 | X | | | 77.00 |
| SoundExchange Inc. | 733 10th Street N.W. | 10th Floor | Washington, DC 20001 | | | | 925.45 |
| Source4 | 3473 Brandon Ave S.W. | | Roanoke, VA 24018-1521 | | | | 62.26 |
| Southeastern Freight Lines Inc. | P.O. Box 100104 | | Columbia, SC 29202-3104 | | | | 451.85 |
| Southern Air, Inc. | 310 Central Road | No. 5 | Fredericksburg, VA 22401 | | | | 1,893.89 |
| Spa, Pool & Patio | 212 Central Ave | | Cheltenham, PA 19012 | X | X | | 1,116.11 |
| Spotsylvania County Government | 9019 Old Battlefield Boulevard | 3rd Floor | Spotsylvania, VA 22553 | | | | 25.78 |
| Sprint | Box 219100 | | Kansas City, MO 64121-9100 | | | | 167.53 |
| Sprint Nextel | 14001 Weston Parkway | Suite 206A | Cary, NC 27513 | X | | | 725.81 |
| Stacy Clarke | 11221 Salem Village Dr | | Fredericksburg, VA 22407-7663 | X | | | 1,379.47 |
| Stafford 350th Anniversary | P.O. Box 339 | | Stafford, VA 22555 | X | X | | 399.00 |
| Standard Register | Box 91047 | | Chicago, IL 60693 | | | | 388.94 |
| Staples Advantage | Dept. DC | Box 415256 | Boston, MA 02241-5256 | | | | 164.06 |
| Steve Fitzgerald | 11500 Kings Crest Ct Apt 110 | | Fredericksgburg, VA 22407 | X | | | 12.80 |
| Steven Rorabacher | 5105A Holly Drive | | Partlow, VA 22534-9624 | X | | | 687.62 |
| Suntrust | PO Box 85024 | | Richmond, VA 23285 | X | X | | 7,934.89 |
| Susan Boyd | 71 Clarion Dr | | Fredericksburg, VA 22405 | X | | | 5.41 |
| Szabo Associates Inc | 3355 Lenox Road N.E. | 9th Floor | Atlanta, GA 30326-1332 | | | | 290.98 |
| Tameka Casey | 607 William Street | | Fredericksburg, VA 22401 | X | | | 258.06 |
| Teresa McDaniel | 12 Norman Road | | Stafford, VA 22554-2801 | X | | | 522.97 |
| Terry Bennett | 108 Hollywood Farm Road | | Fredericksburg, VA 22405-3708 | X | | | 1,317.16 |
| Thaddeus Furlong | 52 Lee Court | | Louisa, VA 23093 | X | | | 35.36 |
| The Estate of Bernard Hubbard | 74 West Devonhurst | | Ponte Vedra, FL 32081 | X | | | 15.43 |
| The Estate of Booker Ross | 11409 Reed Rd | | Fredericksburg, VA 22407-7377 | X | | | 13.79 |
| The Estate Of Mary Pennock | 11325 Savannah Drive | | Fredericksburg, VA 22407 | X | | | 15.42 |
| The Huntington Learning Center | 4196 Merchant Plaze | Suite 705 | Woodbridge, VA 22192 | X | | | 80.00 |
| The Washington Post | Box 13669 | | Philadelphia, PA 19101-0600 | | | | 309.28 |
| The Washington Post | Circulation | 1150 15th St NW | Washington, DC 20071 | | | | 14,591.50 |
| The Washington Post | Circulation | 1150 15th St NW | Washington, DC 20071 | | X | | 4,338.01 |
| The Washington Post Writers Group | Box 75442 | | Baltimore, MD 21275-5442 | | | | 261.53 |
| Thomas Dolan | 5914 Watson Lane | | Fredericksburg, VA 22407 | X | | | 100.00 |
| THR - Arkansas Press | 4111 South Victory | | Little Rock, AR 72201 | X | X | | 742.36 |
| Tiffany N Thurston | 200 Golden Leaf Court | | Fredericksburg, VA 22401-8809 | X | | | 572.48 |
| TNCI | 2 Charles Gate Street | | Boston, MA 2215 | | | | 98.29 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Tokyo Japanese Express | 3607 Plank Road | | Fredericksburg, VA 22407 | X | X | | 1,620.00 |
| Tom Philpott | Box 231111 | | Centreville, VA 20120-6863 | | | | 142.12 |
| Toni Stone | 10101 Ravenscourt Drive Apt 105 | | Spotsylvania, VA 22553 | X | | | 8.51 |
| Travis Bell | 11381 Geraldine Circle | | Garden Grove, CA  92840 | X | | | 20.79 |
| Trevor Carey | 59 Leicester Street | #208 | Perry, NY 14530 | X | | | 323.20 |
| Trevor Carey | 59 Leicester Street | #208 | Perry, NY 14530 | X | | | 3,000.00 |
| Tribune Content Agency  LLC | 15158 Collections Center Dr | | Chicago, IL 60693 | | | | 672.54 |
| Tribune Media Serivces LLC | Box 10026 | | Albany, NY 12201 | | | | 87.43 |
| Trivia Wormley | 3217 Flat Run Road | | Locust Grove, VA 22508 | X | | | 800.69 |
| Tyra McHelaney | 1005 Hotchkiss Ct | | Fredericksburg, VA  22401 | X | | | 9.60 |
| U.S. Security Care  Inc. | Box 518 | | Blue Bell, PA 19422 | | | | 176.15 |
| UBS Financial Services Inc. | IS Billing - DC Advisory | 1000 Harbor Blvd., 5th Floor | Weehawken, NJ 07086 | | X | | 7,777.78 |
| Uline | 12575 Uline Drive | | Pleasant Prairie, WI 53158 | | | | 1,167.89 |
| United Feature Syndicate, Inc. | 200 Madison Avenue | 4th Floor | New York, NY 10016 | | | | 586.96 |
| United Parcel Service | 9601 Coach Road | | Richmond, VA 23237 | X | X | | 356.28 |
| United Parcel Service, Inc. | 9661 Coach Road | | Richmond, VA 23237 | | | | 540.27 |
| Universal Uclick | Box 843345 | | Kansas City, MO 64184-3345 | | | | 787.82 |
| Unused Employee Sick Time | Various | | | X | | | 475,029.57 |
| Unused Employee Vacation | Various | | | X | | | 717.56 |
| Update LTD | 134 Peavey Circle | | Chaska, MN 55318 | | | | 130.70 |
| Urban R Conde | 203 Pecan Lane | | Fredericksburg, VA 22405-1744 | X | | | 1,720.80 |
| Utility Management | PO Box 890134 | | Charlotte, NC 28289 | | X | | 4,640.97 |
| Utility Management Services  Inc. | PO Box 890134 | | Charlotte, NC 28289 | | | | 5,156.63 |
| Va Associated Press Broadcasters | C/O Heidi Brown | 977 Clearfields Lane | Crozet, VA 22932 | | | | 100.00 |
| Va. Dept. of Mines | 202 N. Ninth Street, 8th Floor | | Richmond, VA 23219 | X | X | | 375.95 |
| Valerie Hooper | 4909 Dogwood Dr | | Palmyra, VA  22963 | X | | | 18.01 |
| Valerie Komrowski | 55 Green Acre Dr | | Stafford, VA 22556-1038 | X | | | 1,167.78 |
| Valerie Marchosky | 8220 Zepp Dr | | King George, VA  22485 | X | | | 12.34 |
| VBS Inc. | Box 13326 | | Richmond, VA 23225-6118 | | | | 1,042.32 |
| Ver-A-Fast Corporation | 20545 Center Ridge Road | Suite 300 | Rocky River, OH 44116 | | | | 2,615.00 |
| Verdree Parker | 6500 Deerskin Dr | | Fredericksburg, VA  22407-6379 | X | | | 9.94 |
| Verizon | PO Box 33078 | | St. Petersburg, FL 33733 | | | | 365.82 |
| Verizon Wireless | Box 25505 | | Lehigh Valley, PA 18002-5505 | | | | 488.29 |
| Vicky C Lloyd | 206 Oakridge Dr | | Stafford, VA 22556-1342 | X | | | 532.09 |
| Vincent Littles | 125 Clore Dr | | Stafford, VA 22556-1817 | X | | | 638.34 |
| Virginia Armstrong | 106 Spotslee Dr | | Spotsylvania, VA 22551-2530 | X | | | 759.07 |
| Virginia Department of Motor Vehicles | PO Box 27412 | | Richmond, VA 23269 | X | | | 35.00 |
| Virginia Heritage At Lees Park | 5300 Balls Bluff Rd | | Fredericksburg, VA  22407-9389 | X | | | 318.00 |
| Virginia Intervention | 301-A Park Hill Drive | | Fredericksburg, VA 22401 | X | X | | 600.00 |
| Virginia Press Services | 11529 Nuckols Road | | Glen Allen, VA 23059 | X | X | | 1,094.16 |
| VoicePort, LLC | 1151 Pittsford-Victor Road. | Suite 200 | Pittsford, NY 14534 | | | | 1,368.42 |
| Von Young | 11203 Lynette Court | | Fredericksburg, VA 22408 | X | | | 6.48 |

Exhibit F

The Free Lance-Star Publishing Co. of Va.
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor | Address | Address 2 | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| VSC Fire and Sercurity Inc | 10343-B Kings Acres Road | | Ashland, VA 23005 | | | | 49.72 |
| Wachovia Bank - DSR | VA Press 11529 Nuckols Road | | Glen Allen, VA 23059 | X | X | | 2,738.12 |
| Wayne Perry/Kim Steves | 208 Stonewall Dr | | Fredericksburg, VA  22401 | X | | | 5.64 |
| WEX Bank | Box 6293 | | Carol Stream, IL 60197-6293 | | | | 7,566.98 |
| White Birch Paper Company | Box 513056 | | Philadelphia, PA 19175-3056 | | | | 97,308.61 |
| Wilfred Broussard III | 8012 Bridgewood Court | | Fredericksburg, VA 22407-7312 | X | | | 835.06 |
| William Armstrong | 106 Spotslee Dr | | Spotsylvania, VA 22551-2530 | X | | | 677.33 |
| William McCarrey | 9694 Antrim Church Road | | Greencastle, PA. 17225 | X | | | 107.00 |
| William Mcintosh Jr. | 11916 Woodland View Dr | | Frederickburg, VA  22407-8569 | X | | | 8.25 |
| William R. Davidson | 108 Erin Dr | | Stafford, VA  22556-1404 | X | | | 16.96 |
| William Taylor | 10359 Ridgeway Dr | | King George, VA  22485 | X | | | 17.90 |
| Willie Minter | 5 Rainier Lane | | Fredericksburg, VA 22408-2529 | X | | | 1,560.98 |
| Workplace Health | 408 North Main Street | | Warsaw, NY 14569 | | | | 60.00 |
| | | | | | | $ | 8,323,876 |

B6G (Official Form 6G) (12/07)

In re __The Free Lance-Star Publishing Co. of Fredericksburg, Va._____,    Case No. __14-30315-KRH_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **See Exhibit G** | |

__0__ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| ABC Radio Networks Assets, LLC | ESPN Audio, ESPN Plaza, Building 213-48 | Bristol, CT 06010-1099 | ESPN Radio | Licensee |
| Accu Weather Inc. | 385 Science Park Road | State College, PA 16803 | Weather Service | Customer |
| Ace Uniform Virginia, Inc. | 1038 Lakeridge Pkwy | Ashland, VA 23005 | Uniform Rental | Customer |
| ADP, Inc. | One ADP Boulevard | Roseland, NJ 7068 | Benefits eXpert License | Client |
| ADP, Inc. | One ADP Boulevard | Roseland, NJ 7068 | COBRA/HIPAA and FSA | Client |
| ADP, Inc. | One ADP Boulevard | Roseland, NJ 7068 | Payroll Services | Client |
| Advantage Systems Inc. | 42 Broad Pointe Drive | Hilton Head Island, SC 29926 | Advantage Plan | Client |
| Allison F. Simila | 11012 N Lamont Court | Fredericksburg, VA 22407 | Classified Vertical Advertising Consultant Commission Plan | Employer |
| American Express Travel Related Company, Inc. | P.O. Box 53773, Attn: Department 87 | Phoenix, AZ 85072 | Credit Card Merchant Services | Client |
| American Society of Composers, Authors and Publishers | 9 East 53rd Street, 5th Floor | New York, NY 10022 | Radio Station License | Licensee |
| American Society of Composers, Authors and Publishers | 9 East 53rd Street, 5th Floor | New York, NY 10022 | Radio Station License | Licensee |
| American Society of Composers, Authors and Publishers | 9 East 53rd Street, 5th Floor | New York, NY 10022 | Radio Station License | Licensee |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| AmTrust North America | P.O. Box 6939 | Cleveland, OH 44101-1939 | Directors & Officers Liability insurance | Insured |
| Amy C. Van Hook | 520 Charlotte Street | Fredericksburg, VA 22401 | BDU Advertising Consultant Commission Plan | Employer |
| APC Realty and Equipment Company, LLC dba Sprint Nextel | 14001 Weston Parkway, Suite 206A | Cary, NC 27513 | Radio Tower Lease - Bowling Green | Lessor |
| Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD 21046-1572 | Arbitron Radio Audience Estimates | Licensee |
| Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD 21046-1572 | Scarborough Reports | Licensee |
| Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD 21046-1572 | Station License | Licensee |
| Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD 21046-1572 | Station License | Licensee |
| Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD 21046-1572 | Station License | Licensee |
| Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD 21046-1572 | Station License | Licensee |
| Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD 21046-1572 | Station License | Licensee |
| Atlantic Tower Corporation | 8220 Windmill Watch Drive, Suite 201 | Mechanicsville, VA 23116 | Marketing Services | Client |
| Audio Prep and Production Library, LLC | 3733 East Park Drive, Suite 222 | Cleveland, OH 44122 | Imaging Service - WFLS FM | Customer |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|------|---------|-----------------|----------------------|------------------------------|
| Barbara B. Bridges | 329 Hardee Street | Spotsylvania, VA 22551 | ADS Advertising Consultant Commission Plan | Employer |
| BB&T Merchant Services | P.O. Box 200 | Wilson, NC 27894 | Credit Card Merchant Services | Merchant |
| Beth G Loveless | 15913 Fairway Drive | Dumfries, VA 22026 | BDU Advertising Consultant Commission Plan | Employer |
| Bill Smith | 12729 Tower Hill Rd, PO Box 111 | Ruby, VA 22545 | 2013 Director of Advertising Bonus Plan | Employer |
| Bobby Hebert | 8222 Robert E Lee Drive | Spotsylvania, VA 22551 | BDU Advertising Consultant Commission Plan | Employer |
| Brad Cooper | 3907 Hazel Ct | Fredericksburg, VA 22407 | 2013 Advertising Manager Bonus Plan | Employer |
| Broadcast Manager, Inc. dba PromoSuite | 61 Broadway, Suite 602 | New York, NY 10006 | PromoSuite Interactive Listener - WWUZ FM | Licensee |
| Broadcast Manager, Inc. dba PromoSuite | 62 Broadway, Suite 602 | New York, NY 10006 | PromoSuite Interactive Listener - WVBX FM | Licensee |
| Broadcast Manager, Inc. dba PromoSuite | 63 Broadway, Suite 602 | New York, NY 10006 | PromoSuite Interactive Listener - WFLS FM | Licensee |
| Broadcast Manager, Inc. dba PromoSuite | 64 Broadway, Suite 602 | New York, NY 10006 | PromoSuite Software - WWUZ FM | Licensee |
| Broadcast Manager, Inc. dba PromoSuite | 65 Broadway, Suite 602 | New York, NY 10006 | PromoSuite Software - WVBX FM | Licensee |
| Broadcast Manager, Inc. dba PromoSuite | 66 Broadway, Suite 602 | New York, NY 10006 | PromoSuite Software - WFLS FM | Licensee |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Broadcast Music, Inc. | 320 West 57th Street | New York, NY 10019 | Radio Station Blanket/Per Program License | Licensee |
| Brooks, Pierce, McLendon, Humphrey & Leonard LLP | 150 Fayetteville St | Raleigh, NC 27601 | Legal Representation | Client |
| Calvary Chapel of Fredericksburg | 3625 Latimers Knoll Court | Fredericksburg, VA 22408 | Radio Tower Lease - Fredericksburg | Lessor |
| Carter Machinery Company, Inc. | 10990 Airpark Road Hanover, Industrial Air Park | Ashland, VA 23005 | Generator Service | Customer |
| Cellco Partnership d/b/a Verizon Wireless | 180 Washington Valley Road | Bedminster, NJ 7921 | Radio Tower Lease - Spotsylvania | Lessor |
| Charlie Kendall Voiceovers | 400 West Main Street, Suite 50 | Louisville, KY 40202 | Voiceover Services | Customer |
| Chem-Aqua | Building 5 North, P.O. Box 152170 | Irving, TX 75015 | Water Testing | Customer |
| Cisco Systems | 170 West Tasman Dr. | San Jose, CA  95134 | UCS Servers Hardware Support | Customer |
| CIT Finance LLC | 10201 Centurion Parkway N., # 100 | Jacksonville, FL 32256 | Copier Lease | Lessee |
| City of Fredericksburg - Department of Parks, Recreation and Public Facilities | 408 Canal Street | Fredericksburg, VA 22401 | Soap Box Derby Sponsorship | Sponsor |
| Click Fuel Inc. | 7 New England Executive Park | Burlington, MA 1803 | Online Marketing Activity Analytics | Partner |
| Communication Specialist Inc. | 35 Commerce Parkway | Fredericksburg, VA 11406 | Radio Equipment | Customer |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Constant Contact | Reservoir Place, 1601 Trapelo Road | Waltham, MA 2451 | Marketing services | Customer |
| County of Stafford Board of Supervisors | 1300 Courthouse Road | Stafford, VA 22555 | Radio Tower Lease - Stafford County | Lessor |
| Cox Business | 1400 Lake Hearn Drive, N.E. | Atlanta, GA 30319 | Internet - 122 Mountain Ave | Customer |
| Cox Business | 1400 Lake Hearn Drive, N.E. | Atlanta, GA 30319 | Internet - WFLS FM | Customer |
| Cox Business | 1400 Lake Hearn Drive, N.E. | Atlanta, GA 30319 | Internet - WFLS FM Radio Jays | Customer |
| Cox Business | 1400 Lake Hearn Drive, N.E. | Atlanta, GA 30319 | News T.V. Internet backup | Customer |
| Cox Business | 1400 Lake Hearn Drive, N.E. | Atlanta, GA 30319 | Phone Service | Customer |
| Creators Syndicate | 737 3rd Street | Hermosa Beach, CA 90254 | Newspaper Features | Customer |
| Deedod, Inc. | 3308 Bourbon Street | Fredericksburg, VA 22405 | Interactive Services - Tablet Based Solutions | Customer |
| Dell Computer Corporation | c/o Dell USA L.P., Box 643561 | Pittsburgh, PA 15264-3561 | Dell Servers Hardware Support | Customer |
| Delta Dental of Virginia | P.O. Box 758722 | Baltimore, MD 21275 | Dental Plan Administrator | Plan Sponsor |
| Dial Global, Inc. | 220 West 42nd Street, 3rd Floor | New York, NY 10036 | Classic Rock Radio Programming Barter | Broadcaster |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|------|---------|-----------------|----------------------|------------------------------|
| Dial Global, Inc. | 220 West 42nd Street, 3rd Floor | New York, NY 10036 | STORQ Software System | Broadcaster |
| Digital Technology International, LLC | 22525 SE 64th Place, Suite 208 | Issaquah, WA 98027 | Syncronex Digital Paymeter | Customer |
| Donna A. Woolfolk | 513 Howison Ave | Fredericksburg, VA 22401 | ADS Advertising Consultant Commission Plan | Employer |
| Dow Jones & Company, Inc. | 1155 Avenue of the Americas, 7th Floor | New York, NY 10036 | Distribution of Wall Street Journal & Barron's | Delivery Contractor |
| DPS, Inc. | 784 Old Main Street | Rocky Hill, CT 6067 | AdTracker | Lessee |
| Dun & Bradstreet, Inc. | 103 John F Kennedy Parkway | Short Hills, NJ 7078 | Subscription | Customer |
| Eastman Kodak Company | 2400 Mt. Read Blvd., B205 | Rochester, NY 14650-03015 | Printing Press Maintenance and Parts | Customer |
| Eastman Kodak Company | 343 State Street | Rochester, NY 14650 | Printing Press Parts Purchasing | Customer |
| Electronic Systems Inc. | 10406 Lakeridge Parkway, Suite 1000 | Ashland, VA 23005 | Xerox machine Lease | Customer |
| Elizabeth G Haynes | 11907 Enchanted Court | Fredericksburg, VA 22407 | BDU Advertising Consultant Commission Plan | Employer |
| EMC Corporation | 176 South Street | Hopkinton, MA  01748 | EMC VNXe3100 Storage Area Network | Customer |
| EnerNOC, Inc. | 101 Federal Street, Suite 1100 | Boston, MA 2110 | Utility Monitor | Customer |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|------|---------|-----------------|---------------------|------------------------------|
| Experian Marketing Solutions, Inc. | 955 American Lane | Schaumburg, IL 60173 | Experian Custom Research Services | Customer |
| Extreme Networks | 145 Rio Robles | San Jose, CA 95134 | FLS Hardware Support | Customer |
| Extreme Networks | 145 Rio Robles | San Jose, CA 95134 | PI Hardware Support | Customer |
| Federal Communications Commission | 445 12th Street SW | Washington, DC 20554 | Broadcast License | Licensee |
| Federal Insurance Company / Chubb | 15 Mountain View Road | Warren, NJ 7059 | Directors & Officers Liability Insurance | Insured |
| Fredericksburg Area Association of Realtors | Gordon W. Shelton Blvd. | Fredericksburg, VA 22401 | Real Estate on Fredericksburg.com | Partner |
| Fredericksburg Area Museum & Cultural Center | 1001 Princess Anne Street, P.O. Box 922 | Fredericksburg, VA 22404 | Via Colori Fredericksburg 2013 Sponsorship | Sponsor |
| Fredericksburg Area Running Club | P.O. Box 3653 | Fredericksburg, VA 22402 | 2013 Great Train Race Sponsorship | Sponsor |
| Fredericksburg Regional Transit | 1400 Jefferson Davis Hwy. | Fredericksburg, VA 22401 | Broadcast Time and Bus Advertising Barter | Broadcaster |
| FYI Television, Inc. | 1901 N. State Hwy 360, Third Floor | Grand Prairie, TX 75050-1412 | TV Star Publishing | Publisher |
| GateHouse Media, Inc. | 254 Second Avenue | Needham, MA 2494 | Advertising | Owner |
| George Suero | 4776 Parkman Ct. | Annandale, VA 22003 | William Street Lease | Lessor |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Germanna Community College | 2130 Germanna Highway | Locust Grove, VA 22508 | License to Use Facility Space | Licensor |
| GKG.NET, Inc. | P.O Box 1450 | Bryan, TX 77806 | Domain Names Registration | Customer |
| GoogleApps - Gmail | Dept# 33654, Box 39000 | San Francisco, CA 94139 | Google Apps | Customer |
| Goss International Americas, Inc. | 121 Technology Drive | Durham, NH 3824 | Flexible Service Account | Customer |
| Guarantee Digital LLC | 514 Wells Street | Delafield, WI 53018 | Consulting and Digital Marketing | Customer |
| Harmony's Mother Therapeutic Massage | 607 William Street, Suite 106 | Fredericksburg, VA 22401 | William Street Lease | Lessor |
| Hartford Fire Insurance Company | Hartford Plaza | Hartford, CT 6115 | ERISA Bond | Insured |
| HRPro | 1423 East 11 Mile Road | Royal Oak, MI 48067 | Healthcare Reimbursement Plan Administration | Plan Sponsor |
| HRPro | 1423 East 11 Mile Road | Royal Oak, MI 48067 | Employee Flexible Spending Accounts Administration | Plan Sponsor |
| iBiquity Digital Corporation | 6711 Columbia Gateway Dr., #500 | Columbia, MD 21046 | Broadcasting of IBOC digital audio and data signals. | Licensee |
| IKON Financial Services | 1738 Bass Road | Macon, GA 31210 | Printer and Copier Leases | Leasee |
| Indianapolis Motor Speedway Radio Network | 4555 West 16th Street | Indianapolis, IN 46222 | Broadcast Rights - WFLS FM | Affiliate |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Indianapolis Motor Speedway Radio Network | 4555 West 16th Street | Indianapolis, IN 46222 | Broadcast Rights - WWUZ FM | Affiliate |
| Insteel Wire Products Company [1] | 1373 Boggs Drive | Mount Airy, NC 27030 | Belman Road Lease | Landlord |
| Intertech Media, LLC | One Dock Street, Suite 310 | Stamford, CT 6902 | Radio Supermobile Applications | Licensee |
| Intertech Media, LLC | One Dock Street, Suite 310 | Stamford, CT 6902 | Smartphone Application Development | Customer |
| Intertech Media, LLC | One Dock Street, Suite 310 | Stamford, CT 6902 | Website design and Basic Listener Club Software | Licensee |
| Jamtraxx Media, Inc. | 2500 East Devon Avenue, Suite 275 | Des Plaines, IL 60018-4921 | Broadcasting of "Radio Mixes - Rhythmic" Programming Barter | Broadcaster |
| Jennifer Vaughan Voice Imaging, Inc. | 5101 Pine Island Road | Bokeelia, FL 33922 | Radio Scripts and Voiceovers | Buyer |
| JobFetch.Com, LLC | 1100 Lake Street | Oak Park, IL 60301 | Marketing for JobFetch.Com | Agent |
| JobFetch.Com, LLC | 1100 Lake Street | Oak Park, IL 60301 | Organization of JobFetch.Com, LLC | Member |
| John Willyard Productions, Inc. / Atlas Talent Agency, Inc. | 15 East 32nd Street, 6th Floor | New York, NY 10016 | Promotional Voice Recording Material | Customer |
| Joyelle Turner | 104 Pinnacle Dr | Stafford, VA 22554 | Digital Advertising Sales Bonus Plan | Employer |
| Judith A. Chernoff | 112 Mosby Street | Fredericksburg, VA 22408 | Classified Inbound Advertising Consultant Commission Plan | Employer |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Juniper Networks, Inc. | 1194 N. Mathilda Ave. | Sunnyvale, CA 94089 | Juniper Firewall Licensing and Support | Customer |
| Kaufman & Canoles P.C. | 1021 East Cary Street, Suite 1400 | Norfolk, VA 23514 | Legal Services | Client |
| Kevin Handley | 3703 Greeley Court | Fredericksburg, VA 22408 | William Street Lease | Lessor |
| Kristin A. Rechin | 4733 20th Street N | Arlington, VA 22207 | Verticals Advertising Consultant Commission Plan | Employer |
| Lance Carmine | 105 Hoomes Cr | Bowling Green, VA 22427 | Radio Marketing Consultant Employment Commission Plan | Employer |
| Lincoln Financial Group | 150 North Radnor-CheSuiter Road | Radnor, PA 19087 | Employee Basic Insurance | Plan Sponsor |
| Lincoln Financial Group | 150 North Radnor-CheSuiter Road | Radnor, PA 19087 | Employee Short Term Disability | Plan Sponsor |
| Lincoln Financial Group | 150 North Radnor-CheSuiter Road | Radnor, PA 19087 | Employee Supplemental Insurance | Plan Sponsor |
| Lindsey Sharpe | 11106 Palladium Way | Fredericksburg, VA 22407 | Verticals Advertising Consultant Commission Plan | Customer |
| Mamie Jean Reynolds | 607 William Street, Suite 109 | Fredericksburg, VA 22401 | William Street Lease | Lessor |
| Mari C. Slater | 10745 Bridlerein Court | Spotsylvania, VA 22553 | BDU Advertising Consultant Commission Plan | Employer |
| Marine Corps Marathon | P.O. Box 1888 | Quantico, VA 22134-0188 | Media Sponsor of Historic Half Marathon and Healthy Life Expo | Sponsor |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Marketron Broadcast Solutions, LLC | 101 Empty Saddle Trail | Hailey, ID 83333 | Mediascape Platform | Licensee |
| McClatchy-Tribune Information Services | 435 N. Michigan Avenue, Suite 1500 | Chicago, IL 60611 | MCT Business and Regional News | Customer |
| Media General Operations, Inc. dba Culpeper Star Exponent | 471 James Madison Highway | Culpepper, VA 22701 | Home Delivery Services and Distribution | Customer |
| Media General Operations, Inc. dba Culpeper Star Exponent | 471 James Madison Highway | Culpepper, VA 22701 | Home Delivery Service for Single Copy Accounts | Publisher |
| Media Score, Inc. | 3503 Hillrose Drive | Richardson, TX 75082 | Listenersurvey.com | Customer |
| Melissa Lipford | 607 William Street, Suite 108 | Fredericksburg, VA 22401 | William Street Lease | Lessor |
| Metro Networks Communications, LP | 2800 Post Oak Boulevard, Suite 4000 | Houston, TX 77056-6199 | Traffic Reports Broadcast Barter | Affiliate |
| Mike Mackenzie / MVO Productions | 7424 Bakewell Avenue | Las Vegas, NV 89179 | Voiceover Services | Buyer |
| Miles 33 International LLC | 40 Richards Avenue | Norwalk, CT 06854 | Tera Software | Client |
| Milliman  Inc. | 1921 Gallows Road, Suite 900 | Vienna, VA 22182 | 401k Plan Administrator | Plan Sponsor |
| Milliman  Inc. | 1921 Gallows Road, Suite 900 | Vienna, VA 22182 | Pension Plan Administration and Actuarial Services | Plan Sponsor |
| Mimi's Memories | 607 William Street, Suite 101 | Fredericksburg, VA 22401 | William Street Lease | Lessor |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Morrison & Head, LP | P.O. Box 1888 | Boerne, TX 78006-6888 | Tax Services | Client |
| Motor Racing Network, Inc. | 555 MRN Drive | Concord, NC 28027 | Motor Racing Radio Broadcasting | Customer |
| Mutual Insurance Company, Ltd. | P.O. Box HM 3212 | Hamilton HM NX, Bermuda | Libel Insurance | Insured |
| National Association For Printing Leadership, Inc. | One Meadowlands Plaza, Suite 1511 | East Rutherford, NJ 7073 | Strategic Business Assessment and Advisory Services | Client |
| Net Digital Solutions | 607 William Street, Suite 100 | Fredericksburg, VA 22401 | William Street Lease | Lessor |
| New Cingular Wireless PCS, LLC | 12555 Cingular Way, Suite 1300 | Alpharetta, GA 30004 | Radio Tower Lease - Fredericksburg | Lessor |
| New Cingular Wireless PCS, LLC | 12555 Cingular Way, Suite 1300 | Alpharetta, GA 30004 | Radio Tower Lease - Spotsylvania | Lessor |
| OneVision, Inc. | 15 Exchange Place | Jersey City, NJ 7302 | ASURA Software | Licensee |
| Onix Networking Corporation | 18519 Detroit Avenue | Lakewood, OH 44107 | Google Apps | Customer |
| Opal Curtis | 6209 Patrician Ct | Fredericksburg, VA 22407 | 2013 Classified Manager Bonus Plan | Employer |
| Outbrain, Inc. | 39 W 13th Street | New York, NY 10011 | Advertising | Publisher |
| Output Services Group | 100 West Forest Avenue, Suite G | Englewood, NJ 7631 | Print and Mail Fulfillment Services | Client |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|------|---------|-----------------|---------------------|-------------------|
| PageSuite, Inc. | 1349 W Peachtree Street NE , Suite 1910 | Atlanta, GA 30309 | PageSuite Professional Software License | Customer |
| Parrish, Houck & Snead, PLC | PO Box 7166 | Fredericksburg, VA 22404 | Legal Services | Client |
| Performance Racing Network | 5555 Concord Parkway South | Concord, NC 28027 | Racing Program Broadcast Rights | Affiliate |
| Perma Treat Pest Control | 505 Lafayette Boulevard | Fredericksburg, VA 22401 | Pest and Termite Services | Customer |
| Pitney Bowes Global Financial Services LLC | 2225 American Drive | Neenah, WI 54956 | Postage Machine | Lessee |
| Positive Alternative Radio | P.O. Box 889 | Blacksburg, VA 24063-0889 | Radio Tower Lease - Bowling Green | Leasee |
| Premiere Radio Networks, Inc. | 15260 Ventura Boulevard, 4th Floor | Sherman Oaks, CA 91403 | The Rush Limbaugh Show Broadcast License | Licensee |
| Premiere Radio Networks, Inc. | 15260 Ventura Boulevard, 4th Floor | Sherman Oaks, CA 91403 | The Sean Hannity Show Broadcast License | Licensee |
| Professional Building Maintenance Inc. | 11 Ridgemore Circle | Fredericksburg, VA 22405 | Building Cleaning Services | Client |
| Protiviti Inc. | 1051 East Cary Street, Suite 602 | Richmond, VA 23219 | Financial Advisory and Consulting Services | Client |
| Publishers Associated to Gain Economy (PAGE) Cooperative | 700 American Avenue, Suite 101 | King of Prussia, PA 19406 | PAGE Membership | Member |
| Qwest Communications Company, LLC | 100 CenturyLink Drive | Monroe, LA 71201 | Internet Services | Customer |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Rae of Light Massage Therapy dba Pennie Rose Massage Therapy | 606 Pelham Street | Fredericksburg, VA 22401 | William Street Lease | Lessor |
| Randall Pope | 15380 Paige Road | Woodford, VA 22580 | Grass Maintenance | Customer |
| Rappahannock Communications Group | 22061 Penola Road | Bowling Green, VA 22427 | Assignment of Leases | Purchaser |
| RCS, Inc. | 445 Hamilton Ave., 7th Floor | White Plains, NY 10601 | Music Selector Software | Licensee |
| ReelWorld Productions, Inc. | 5429 Russell Ave. NW, Suite 201 | Seattle, WA 98107 | Jingle Package, "Half of The Kilt" Radio Broadcast | Customer |
| Regional Reps Corp. | 1100 Chester Avenue, #100 | Cleveland, OH 44115-1410 | Station Representation | Customer |
| Research Director, Inc. | 914 Bay Ridge Road, Suite 215 | Annapolis, MD 21403-3994 | Sales Research Services | Client |
| Retirement Plan for the Employees of The Free Lance-Star Publishing Company of Fredericksburg, Va. | 616 Amelia Street | Fredericksburg, VA 22401 | Pension Plan | Plan Sponsor |
| Robert Clinton | 12121 Tall Trees Lane | Manassas, VA 20112 | Relocation Expense Agreement | Employer |
| Ronna's Mind and Bodyworks, LLC | 607 William Street, Suite 2104 | Fredericksburg, VA 22401 | William Street Lease | Lessor |
| RouteSmart Technologies Inc. | 8850 Stanford Blvd., Suite 3250 | Columbia, MD 21045 | PAGE online membership | Customer |
| Scarborough Research | 770 Broadway | New York, NY 10003 | Scarborough Reports | Licensee |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|------|---------|-----------------|----------------------|------------------------------|
| Seekers, Inc. | P.O. Box 1955 | Fredericksburg, VA 22405 | William Street Lease | Lessor |
| SESAC, Inc. | 55 Music Square East | Nashville, TN 37203 | All-Talk Radio Broadcasting | Licensee |
| SESAC, Inc. | 55 Music Square East | Nashville, TN 37203 | Internet Broadcast License - WFLS FM | Licensee |
| SESAC, Inc. | 55 Music Square East | Nashville, TN 37203 | Internet Broadcast License - WWUZ FM | Licensee |
| Shadow Broadcast Services | 3201 New Mexico Avenue, N.W., Suite 265 | Washington, DC 20016 | Traffic Reports | Broadcaster |
| Sheet Happens Prep | content@sheethappensprep.com | | Radio Air Time Barter | Customer |
| Simone C. Fewell | 33 Monticello Drive | Colonial Beach, VA 22443 | Classified Inbound Advertising Consultant Commission Plan | Employer |
| Software Consulting Services, LLC | 630 Municipal Dr., Suite 420 | Nazareth, PA 18064 | AdMax Software | Customer |
| Software Consulting Services, LLC | 630 Municipal Dr., Suite 420 | Nazareth, PA 18064 | CAS/CCS Software | Customer |
| Software Consulting Services, LLC | 630 Municipal Dr., Suite 420 | Nazareth, PA 18064 | ClassPag and Layout8000 Software | Customer |
| SoftwareOne | 20875 Crossroads Circle, Suite 1 | Waukesha, WI 53186 | Microsoft Software | Customer |
| SoundExchange, Inc. | Dept. 4037 | Washington, DC 20042-4037 | Broadcast Royalty Fees | Licensee |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|------|---------|-----------------|----------------------|------------------------------|
| Southern Air, Inc. | 310 Central Road, No. 5 | Fredericksburg, VA 22401 | Ice Machine Maintenance | Customer |
| Spotsylvania Mall Company dba Spotsylvania Towne Centre | P.O. Box 2186 | Youngstown, OH 44504-0186 | Children's Play Area Sponsorship | Sponsor |
| Stafford County 350th Anniversary Blue Ribbon Committee | P.O. Box 1463 | Stafford, VA 22555-0339 | Event Sponsorship | Sponsor |
| Sterling X-AG | 63 Queen Victoria Street | London, England EC4N 4UA | Data Room | Customer |
| Strategic Products and Services | 300 Littleton Road | Parsippany, NJ 7054 | Avaya Software | Customer |
| Strategic Products and Services | 300 Littleton Road | Parsippany, NJ 7054 | Phone Support | Customer |
| Suzanne E. Clark | 25326 Burnett's Road | Milford, VA 22514 | ADS Advertising Consultant Commission Plan | Employer |
| Tavenner & Beran, PLC | 20 N 8th Street | Richmond, VA 23219 | Legal Services | Client |
| Thalhimer Sullivan Properties, LLC | 11100 W. Broad Street | Glen Allen, VA 23060 | Property Broker | Client |
| The Associated Press | 450 West 33rd Street | New York, NY 10001 | AP News Content - Member Choice Program | Member |
| The Associated Press | 450 West 33rd Street | New York, NY 10001 | AP News Content License | Member |
| The Associated Press | 450 West 33rd Street | New York, NY 10001 | News Wire Content | Member |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| The Associated Press | 450 West 33rd Street | New York, NY 10001 | Master Services Agreement - AP Digital News Content | Customer |
| The Associated Press | 450 West 33rd Street | New York, NY 10001 | AP Digital News Services - AP Digital News Content | Customer |
| The Associated Press | 450 West 33rd Street | New York, NY 10001 | AP ImageShare | Member |
| The Riggs Bank, N.A. of Washington, D,C. | 6805 Old Dominion Drive | Mclean, VA 22101 | Accident Insurance Carriers | Participant |
| Thomas J. Wack | 400 Charles Street | Fredericksburg, VA 22401 | Sale of 605 & 607 William Street | Seller |
| ThyssenKrupp Elevator Corporation | 3601 Saunders Ave. | Richmond, VA 23227 | FLS Elevator Maintenance | Customer |
| Total Traffic Network, Inc. | 1320 Greenway Drive, Suite 900 | Irving, TX 75038 | Total Traffic/Sigalert Digital Services - WFLS FM | Customer |
| Total Traffic Network, Inc. | 1320 Greenway Drive, Suite 900 | Irving, TX 75038 | Total Traffic/Sigalert Digital Services - WVBX FM | Customer |
| Total Traffic Network, Inc. | 1320 Greenway Drive, Suite 900 | Irving, TX 75038 | Total Traffic/Sigalert Digital Services - WWUZ FM | Customer |
| Trane U.S. Inc. | 10408 Lakeridge Parkway, Suite 1000 | Ashland, VA 23005-8124 | Chiller Services | Customer |
| Trans National Communications International, Inc. (TNCI) | 2 Charlesgate West | Boston, MA 2215 | Long Distance Phone Service | Customer |
| Travelers | One Tower Square, 2MS | Hartford, CT 06183, CT 6183 | Policies Providing Various Insurance Coverages | Insured |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Trevor Carey | 59 LeiceSuiter Street, #208 | Perry, NY 14530 | Relocation Expenses Agreement | Employer |
| Tribune Content Agency | 435 N. Michigan Ave, Suite 1400 | Chicago, IL 60611 | William Street Lease | Lessor |
| Tribune Media Services, Inc. | 435 N. Michigan Avenue, Suite 1500 | Chicago, IL 60611 | MCT Adventure Package | Customer |
| Tribune Media Services, Inc. | 435 N. Michigan Avenue, Suite 1500 | Chicago, IL 60611 | MCT Illustrations | Customer |
| Tribune Media Services, Inc. | 435 N. Michigan Avenue, Suite 1500 | Chicago, IL 60611 | Scrabblegrams Feature | Customer |
| Tribune Media Services, Inc. | 435 N. Michigan Avenue, Suite 1500 | Chicago, IL 60611 | Travel Troubleshooter Feature | Customer |
| Tribune Media Services, Inc. | 435 N. Michigan Avenue, Suite 1500 | Chicago, IL 60611 | What's Next, Trendsetter, and News2Use Features | Customer |
| UBS | 1285 Avenue of the Americas | New York, NY 10019 | 401k Plan Investment Manager | Plan Sponsor |
| UBS | 1285 Avenue of the Americas | New York, NY 10019 | Pension Plan Investment Manager | Plan Sponsor |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | Amaze Feature | Customer |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | Brevity Daily Feature | Publisher |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | Brevity Sunday Feature | Publisher |

Schedule G

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | Cow and Boy Feature | Publisher |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | CrossWord Puzzler Feature | Publisher |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | KidCity Feature | Publisher |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | Pearls before Swine Feature | Publisher |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | Sodoku Triples | Publisher |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | The Knight Life Sunday Feature | Publisher |
| United Feature Syndicate, Inc. | 200 Madison Avenue, 4th Floor | New York, NY 10016 | Word Warp-N | Publisher |
| United HealthCare Services, Inc. | 185 Asylum Street | Hartford, CT 06103-3408 | Medical Choice Plus Plan | Insured |
| United Parcel Service, Inc. | 9661 Coach Road | Richmond, VA 23237 | Shipping and Delivery Services | Customer |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | 7-Day Menu Planner Feature | Newspaper |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Various Comic Strip Features | Newspaper |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Dear Abby Feature | Newspaper |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Doonesbury Daily Feature | Newspaper |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Flying McCoy's D Feature | Newspaper |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Flying McCoy's S Feature | Newspaper |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Garfield Feature | Newspaper |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Get Fuzzy S Feature | Newspaper |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Matt Wuerker Feature | Newspaper |
| Universal Press Syndicate | 4520 Main Street | Kansas City, MO 64111-7701 | Teleword Feature | Newspaper |
| Upickem, LLC | 317 N 11th Street, #200 | St. Louis, MO 63101 | Sports Contests | Licensee |
| USA Weekend | 7950 Jones Branch Drive | McClean, VA 22401 | USA Weekend Delivery | Publisher |
| Vallie-Richards-Donovan Consulting, Inc. | P.O. Box 299 | Greensboro, GA 30642 | Radio Programing Consulting | Client |
| VeraMark Technologies, Inc. | 1565 Jefferson Road, Building 100, Suite 120 | Rochester, NY 14623 | Phone System Tracking | Customer |
| Verizon | Box 25505 | Lehigh Valley, PA 18002-5505 | Mobile Phone Contracts | Customer |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Verve Wireless, Inc. | 4701 Sangamore Road | Bethesda, MD 20816 | Content Distribution to Mobile Device Users | Publisher |
| Voiceport, LLC | 1151 Pittsford-Victor Road, Suite 200 | Pittsford, NY 14534 | After Hours Auto Response System | Client |
| VSP Vision Care | Box 742430 | Los Angeles, CA 90074-2430 | Vision Care Benefits | Plan Sponsor |
| Wells, Coleman & Company, LLP | 800 Patterson Ave. | Richmond, VA 23221 | Corporate tax services | Client |
| Wells, Coleman & Company, LLP | 800 Patterson Ave. | Richmond, VA 23221 | Employee Benefit Plan Audits | Plan Sponsor |
| Westfalia Technologies, Inc. | 3655 Sandhurst Drive | York, PA 17406 | Equipment Maintenance | Customer |
| Westfalia Technologies, Inc. | 3655 Sandhurst Drive | York, PA 17406 | Phone Support | Customer |
| Westwood One, Inc. | 220 West 42nd Street | New York, NY 10036 | "Country Countdown USA" Radio Programming Barter | Broadcaster |
| Weymouth, Swayze & Corroon | P.O. Box 3939 | Wilmington, DE 19807 | Insurance Brokerage Services | Client |
| Wide Orbit Inc. | 1160 Battery Street, #300 | San Francisco, CA 94111 | Telephone Technical Support | Customer |
| William Douglas Properties LLC | 801 Hanover Street | Fredericksburg, VA 22401 | Belman Road Lease | Lessor |
| Wilmington Trust Company | P.O. Box 64322 | Phoenix, AZ 85082-4322 | 401k Plan Administration | Plan Sponsor |

The Free Lance-Star Publishing Co. of Fredericksburg, Va.
Schedule G - Executory Contracts and Unexpired Leases

| Name | Address | City, State Zip | Contract Description | Nature of Debtors' Interest |
|---|---|---|---|---|
| Wilmington Trust Company | P.O. Box 64322 | Phoenix, AZ 85082-4322 | Pension Plan Custodian | Plan Sponsor |
| Wilson Gregory Agency of Camp Hill, PA | 2309 Market Street P.O. Box 8 | Camp Hill, PA 17001-0008 | Accident Insurance Carriers | Plan Sponsor |
| WindStream Corp. | 929 Marthas Way | Hiawatha, IA 52233 | Local and Long Distance Phone - 616 Amelia Street | Customer |
| WP Company LLC dba The Washington Post | 1150 15th Street, NW | Washington, DC 20071 | Distribution of Washington Post | Distributor |
| WP Company LLC dba The Washington Post | 1150 15th Street, NW | Washington, DC 20071 | Distribution of The Financial Times, Korea Times, Korea Daily, and Washington Post | Distributor |
| Z-Max Racing Country | P.O. Box 600 | Concord, NC 28026 | Z-Max Racing Program | Affiliate |

**Note:**
[1] Debtor party to contract is William Douglas Properties, LLC.

B6H (Official Form 6H) (12/07)

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**                          Case No.    **14-30315-KRH**
_____
Debtor(s)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight years immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **William Douglas Properties, LLC**<br>**616 Amelia Street**<br>**Fredericksburg, VA 22401-3887** | **DSP Acquisition, LLC**<br>**25 West 45th Street, Suite 1205**<br>**New York, NY 10030** |

Sheet 1 of 1 total sheets in Schedule of Codebtors

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                                                          Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Virginia

In re    **The Free Lance-Star Publishing Co. of Fredericksburg, Va.**      Case No.   __14-30315-KRH__

Debtor(s)      Chapter   __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __64__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    __02/21/14__           Signature    __/s/ Nicholas J. Cadwallender__

                                               **Nicholas J. Cadwallender**
                                               **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.