**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 14-30315-KRH |
| THE FREE LANCE-STAR PUBLISHING | ) | |
| CO. OF FREDERICKSBURG, VA., *et al.*, | ) | Chapter 11 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

**FIRST INTERIM APPLICATION OF HUNTON & WILLIAMS LLP, COUNSEL FOR
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF
INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
<u>FOR THE PERIOD FEBRUARY 20, 2014, TO MARCH 31, 2014</u>**

Hunton & Williams LLP ("<u>Hunton</u>"), counsel for the Official Committee of Unsecured

Creditors (the "<u>Committee</u>") of the Free Lance-Star Publishing Co. or Fredericksburg, VA., *et al*.

(the "<u>Debtors</u>"), submits this application (the "<u>Application</u>") for interim allowance of

compensation for professional services rendered by Hunton to the Committee for the period

February 20, 2014, through March 31, 2014 (the "<u>First Interim Application Period</u>"), and

reimbursement of actual and necessary expenses incurred by Hunton during the First Interim

Application Period under sections 330 and 331 of title 11 of the United States Code (the

"<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy</u>

<u>Rules</u>"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure for the United

States Bankruptcy Court of the Eastern District of Virginia (the "<u>Local Rules</u>") and the Order

Pursuant to Bankruptcy Code Sections 105(a) and 331 Establishing Interim Compensation

Tyler P. Brown (VSB No. 28072)
Jason W. Harbour (VSB No. 68220)
Justin F. Paget (VSB No. 77949)
HUNTON & WILLIAMS LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219-4074
Telephone:  (804) 788-8200
Telecopier:  (804) 788-8218

*Counsel for the Official
Committee of Unsecured Creditors*

Procedures [Docket No. 142] (the "Interim Compensation Order").    In support of this

Application, Hunton represents as follows:

## I.    JURISDICTION

1.    This Court has jurisdiction over this Monthly Statement pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## II.    BACKGROUND

2.    On January 23, 2014 (the "Petition Date"), the Debtors filed a voluntary petition

for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate as debtors-

in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or

examiner has been requested or appointed in this chapter 11 case.

3.    On February 14, 2014, the United States Trustee for the Eastern District of

Virginia appointed the Committee.

4.    On February 20, 2014, the Committee engaged Hunton as counsel to represent the

Committee in this bankruptcy case.  On April 11, 2014, the Court entered its *Order Authorizing

the Employment and Retention of Hunton & Williams LLP as Counsel to the Committee of

Unsecured Creditors* [D.I. 179] effective as of February 20, 2014.

5.    On March 31, 2014, the Court entered the Interim Compensation Procedures

Order, which approved the compensation procedures contained within the Interim Compensation

Procedures Order (the "Compensation Procedures").

6.    Pursuant to the Compensation Procedures, professionals retained in these cases

are authorized to submit monthly fee statements to the Notice Parties (as defined in the

Compensation Procedures).    Provided that no objection to a monthly fee statement is timely

filed, the Debtors are authorized to pay such professional an amount equal to eighty-five percent

(85%) of the fees and one-hundred percent (100%) of the expenses requested in such monthly

fee statement.

## III. RELIEF REQUESTED

7.      Hunton submits this Application (a) for interim allowance of reasonable

compensation for the actual, reasonable and necessary professional services that it has rendered

as bankruptcy counsel for the Committee in this case for the period from February 20, 2014,

through March 31, 2014, and (b) for reimbursement of actual, reasonable and necessary expenses

incurred in representing the Committee during that same period.  For the period covered by this

Application, Hunton seeks fees for services rendered in the amount of $165,977.00.  For the

same period, Hunton seeks actual, reasonable and necessary expenses totaling $3,682.15.

8.      A summary schedule of the time expended by all Hunton professionals and

paraprofessionals engaged in the representation of the Committee during the First Interim

Application Period is attached hereto as Exhibit A.  A summary schedule of hours and fees

covered by this Application, categorized by project code is attached hereto as Exhibit B.  A

summary schedule of the out-of-pocket expenses incurred by Hunton is attached hereto as

Exhibit C.

9.      During the First Interim Application Period, Hunton provided numerous services

to the Committee, including but not limited to (i) advising the Committee in connection with the

cash collateral issues and the Debtors' first-day motions; (ii) advising the Committee in

connection with the issues related to the bid procedures, auction and proposed sale, and the

related adversary proceeding; (iii) analyzing and working with the Debtors concerning sale

issues; (iv) investigating the Debtors' assets, liens of secured creditors and potential claims; (v)

working to obtain entry of an order granting Hunton's retention as counsel to the Committee; (vi)

communicating with the Committee and its members regarding strategies and status of the case;

3

and (vii) working with the Debtors and other parties in interest to advance the cases toward an

exit strategy.  In performing services, Hunton has endeavored to ensure that such professionals

comply with the Local Rules.

10.     Pursuant to the terms of the Interim Compensation Procedures Order, Hunton

properly served one monthly fee statement during the First Interim Application Period.   In

accordance with the Interim Compensation Procedures Order, and as set forth in Local Rule

2106-1, each monthly fee statement included (i) a detailed itemization of the service hours

expended by matter and professional and (ii) a summary schedule of hours and fees categorized

by project code.  The monthly fee statement also included a detailed chronological itemization of

the services rendered by each professional and paraprofessional, calculated by tenths of an hour

and categorized in accordance with the appropriate project code.  Hunton has reduced its request

for compensation for non-working travel, if any, to 50% of the normal hourly rate for such

professionals.

11.     Pursuant to the Interim Compensation Procedures Order, Hunton served on the

Notice Parties its first monthly fee statement (the "First Monthly Fee Statement") on May 8,

2014.  In the First Monthly Fee Statement Hunton requested fees in the amount of $165,977.00

and reimbursement of expenses in the amount of $3,682.15, for the period of February 20, 2014,

through March 31, 2014.  In the First Monthly Statement Hunton sought payment of 85% of the

fees and 100% of the expenses incurred during the relevant time period.  A copy of Hunton's

First Monthly Fee Statement is attached hereto as Exhibit D.  The deadline to object to Hunton's

First Monthly Fee Statement is May 29, 2014.  To date Hunton has received $0.00 with respect

to the First Monthly Fee Statement.

12.    Hunton has endeavored to represent the Committee in the most expeditious and economical manner possible.  Tasks have been assigned to attorneys and paralegals at Hunton so that the work has been performed by those most familiar with the particular matter or task and, where attorney involvement was required, by the lowest hourly rate professional appropriate for a particular matter.  Moreover, Hunton has endeavored to coordinate with the other professionals involved in this case so as to minimize any duplication of effort and to minimize attorneys' fees and expenses to the Committee.  Hunton believes it has been successful in this regard.

13.    No agreement or understanding exists between Hunton and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

**WHEREFORE**, Hunton respectfully requests that this Court enter an Order, substantially in the form attached hereto (i) approving this Application, (ii) providing that Hunton be allowed on an interim basis the sum of $165,977.00 as compensation for reasonable and necessary professional services rendered to the Committee and the sum of $3,682.15 for reimbursement of actual and necessary costs and expenses incurred for a total of $169,659.15, (iii) authorizing and directing the Debtors to pay Hunton the outstanding amount of such sums, and (iv) for such other relief as the Court deems proper and just.

Dated: Richmond, Virginia  
      May 15, 2014

HUNTON & WILLIAMS LLP

*/s/ Tyler P. Brown*  
Tyler P. Brown (VSB No. 28072)  
Jason W. Harbour (VSB No. 68220)  
Justin F. Paget (VSB No. 77949)  
HUNTON & WILLIAMS LLP  
Riverfront Plaza, East Tower  
951 East Byrd Street  
Richmond, Virginia 23219-4074  
Telephone:  (804) 788-8200  
Telecopier:  (804) 788-8218

*Counsel for the Official*  
*Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Case No. 14-30315-KRH |
| THE FREE LANCE-STAR PUBLISHING | ) |
| CO. OF FREDERICKSBURG, VA., *et al.*, | ) Chapter 11 |
| | ) (Jointly Administered) |
| Debtors. | ) |

**ORDER GRANTING FIRST INTERIM APPLICATION OF HUNTON & WILLIAMS
LLP, COUNSEL FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE PERIOD FEBRUARY 20, 2014, TO
MARCH 31, 2014**

Upon consideration of the First Interim Fee Application (the "Application")[1] of Hunton

& Williams LLP ("Hunton"), counsel for the Official Committee of Unsecured Creditors (the

"Committee") of the Free Lance-Star Publishing Co. or Fredericksburg, VA., *et al.* (the

"Debtors") for the period from February 20, 2014, through and including March 31, 2014 (the

"First Interim Application Period"); and the Court having reviewed the Application and the

monthly fee statement that was served by Hunton during the First Interim Application Period,

and finding that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334, and determining that proper and adequate notice has been given and that no other or

further notice is necessary; and after due deliberation thereon; and good and sufficient cause

---

[1]       Capitalized terms not defined herein shall have the meanings ascribed to them in the Application.

Tyler P. Brown (VSB No. 28072)
Jason W. Harbour (VSB No. 68220)
Justin F. Paget (VSB No. 77949)
HUNTON & WILLIAMS LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219-4074
Telephone:  (804) 788-8200
Telecopier:  (804) 788-8218

*Counsel for the Official
Committee of Unsecured Creditors*

appearing therefore,

IT IS HEREBY ORDERED that:

1.  The Application is GRANTED.

2.  Hunton is allowed interim compensation in the amount of $165,977.00 and reimbursement of expenses in the amount of $3,682.15 for the First Interim Application Period as requested in the Application.

3.  The Debtors are authorized and directed to disburse to Hunton payment in the amount of the difference between the allowed amounts and the actual monthly payments previously received by Hunton for fees and expenses incurred during the First Interim Application Period.

4.  The Debtors are authorized and empowered to take such actions as may be necessary and appropriate to implement the terms of this Order.

5.  This Court shall retain jurisdiction with respect to all matters relating to the interpretation or implementation of this Order.

6.  This Order shall be effective immediately upon entry.


Dated: _____, 2014

_____
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

HUNTON & WILLIAMS LLP

*/s/ Tyler P. Brown*_____
Tyler P. Brown (VSB No. 28072)
Jason W. Harbour (VSB No. 68220)
Justin F. Paget (VSB No. 77949)
HUNTON & WILLIAMS LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219-4074

Telephone:  (804) 788-8200
Telecopier:  (804) 788-8218

*Counsel for the Official*
*Committee of Unsecured Creditors*

## **LOCAL RULE 9022-1 CERTIFICATION**

I, Tyler P. Brown, hereby certify that the foregoing proposed order was served on all necessary parties.

*/s/ Tyler P. Brown* _____

3

# EXHIBIT A

## PROFESSIONALS RENDERING SERVICES

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Tyler P. Brown | Partner / Bankruptcy | $695.00<br>$347.50 | 117.30<br>1.00 | $81,523.50<br>$347.50 |
| Jason W. Harbour | Partner / Bankruptcy | $585.00 | 52.90 | $30,946.50 |
| J. C. Chenault, V | Partner / Capital Finance & Real Estate | $500.00 | 0.30 | $150.00 |
| Justin F. Paget | Associate / Bankruptcy | $400.00 | 112.30 | $44,920.00 |
| Shannon E. Daily | Associate / Bankruptcy | $365.00 | 14.30 | $5,219.50 |
| Matthew A. Lambert | Paralegal / Bankruptcy | $205.00 | 14.00 | $2,870.00 |
| **Total** | | | **312.10** | **$165,977.00** |
| **BLENDED RATE:** | | | | **$531.80 per hour** |

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 20.50 | 8,283.00 |
| Asset Analysis and Recovery | 228.60 | 121,786.50 |
| Asset Disposition | 16.60 | 10,800.00 |
| Meetings of and Communications with Creditors | 27.30 | 15,329.00 |
| Fee / Employment Applications | 10.20 | 4,463.00 |
| Non-Working Travel | 1.00 | 347.50 |
| Business Operations | 1.10 | 440.00 |
| Financing / Cash Collections | 6.20 | 4,155.00 |
| Claims Administration and Objections | 0.60 | 373.00 |
| **TOTAL** | **312.10** | **165,977.00** |

# EXHIBIT C

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Online Research | Lexis/Westlaw/PACER | $3,401.75 |
| Copying | | $247.40 |
| Local Travel - Parking | | $33.00 |
| **Grand Total Expenses** | | **$3,682.15** |

# EXHIBIT D



HUNTON & WILLIAMS LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074
TEL  804-788-8200
FAX  804-788-8218

EIN:  54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| FILE NUMBER: | 81406.000002 |
| INVOICE NUMBER: | 101073300 |
| DATE: | 05/08/2014 |

| | |
|---|---|
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE FREE LANCE-STAR PUBLISHING CO. OF FREDERICKSBURG, VA |
| BILLING ATTORNEY: | JASON WILLIAM HARBOUR |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending April 30, 2014 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (H&W # 81406.000002) THE FREE LANCE-STAR PUBLISHING CO.**

| | |
|---|---|
| Current Fees: | $ 165,977.00 |
| Current Charges: | 3,682.15 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 169,659.15** |

**TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.**

**FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8200**

To Pay By Mail:
HUNTON & WILLIAMS LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton & Williams Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 81406.000002, Inv: 101073300, Date: 05/08/2014



HUNTON & WILLIAMS LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074
TEL  804-788-8200
FAX  804-788-8218

EIN:  54-0572269

**INVOICE DETAIL**

| | |
|---|---|
| FILE NUMBER: | 81406.000002 |
| INVOICE NUMBER: | 101073300 |
| DATE: | 05/08/2014 |

| | |
|---|---|
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE FREE LANCE-STAR PUBLISHING CO. OF FREDERICKSBURG, VA |
| BILLING ATTORNEY: | JASON WILLIAM HARBOUR |

### RE: (H&W # 81406.000002) THE FREE LANCE-STAR PUBLISHING CO.

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2014:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/20/2014 | S E DAILY | B110 | Prepare proposed bylaws for the Office Committee of Unsecured Creditors for The Free Lance-Star and communications with counsel regarding the same | 1.00 | 365.00 |
| 02/20/2014 | S E DAILY | B110 | Prepare Committee's Notice of Appearance | 0.40 | 146.00 |
| 02/20/2014 | S E DAILY | B110 | Revise Committee's proposed bylaws | 0.50 | 182.50 |
| 02/20/2014 | J F PAGET | B110 | Prepare motion for order approving Committee information protocol | 2.20 | 880.00 |
| 02/21/2014 | T P BROWN | B110 | Correspondence with Debtors' counsel regarding objection deadlines | 0.10 | 69.50 |
| 02/21/2014 | T P BROWN | B110 | Work on bylaws | 0.30 | 208.50 |
| 02/21/2014 | M A LAMBERT | B110 | Prepare and file notice of appearance with court and coordinate service and communications with counsel regarding same | 0.70 | 143.50 |
| 02/21/2014 | J F PAGET | B110 | Work on draft of motion to approve Committee information protocol | 0.90 | 360.00 |
| 02/21/2014 | J W HARBOUR | B110 | Analysis of notice of appearance and communications with counsel and paralegal | 0.10 | 58.50 |
| 02/24/2014 | J F PAGET | B110 | Work on draft of Committee by-laws | 0.90 | 360.00 |
| 02/24/2014 | J F PAGET | B110 | Revise agenda for Committee meeting | 0.30 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | | INVOICE: | 101073300 | |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 | |
| FILE NUMBER: | 81406.000002 | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/24/2014 | J F PAGET | B110 | Draft confidentiality agreement with Debtors for sharing of information | 1.00 | 400.00 |
| 02/24/2014 | J W HARBOUR | B110 | Analysis of outstanding issues including schedules and statements and communications with counsel | 1.50 | 877.50 |
| 02/24/2014 | J W HARBOUR | B110 | Analysis of bylaws and related issues and communications with counsel | 0.30 | 175.50 |
| 02/25/2014 | T P BROWN | B110 | Review hearing agenda | 0.10 | 69.50 |
| 02/25/2014 | J W HARBOUR | B110 | Analysis of issues concerning information access motion and related matters | 0.20 | 117.00 |
| 02/25/2014 | J W HARBOUR | B110 | Analysis of utility order issues and communications with counsel and counsel to the debtor | 0.20 | 117.00 |
| 02/25/2014 | J W HARBOUR | B110 | Analysis of confidentiality agreement issues and communications with counsel | 0.10 | 58.50 |
| 02/26/2014 | J W HARBOUR | B110 | Call with counsel to Sandton and communications with counsel | 0.10 | 58.50 |
| 02/26/2014 | J W HARBOUR | B110 | Analysis of issues concerning non-trade claims and related matters and communications with counsel | 0.10 | 58.50 |
| 02/26/2014 | J F PAGET | B110 | Analyze agenda for 2/27 hearing | 0.10 | 40.00 |
| 02/27/2014 | J W HARBOUR | B110 | Analysis of pleadings and docket entries | 0.10 | 58.50 |
| 02/27/2014 | J W HARBOUR | B110 | Analysis of issues concerning customer programs and communications with counsel | 0.10 | 58.50 |
| 02/28/2014 | T P BROWN | B110 | Review emails regarding 341 meeting results | 0.20 | 139.00 |
| 02/28/2014 | S E DAILY | B110 | Attend Free Lance-Star 341 Meeting | 1.00 | 365.00 |
| 02/28/2014 | S E DAILY | B110 | Correspondence with counsel regarding 341 meeting results | 0.30 | 109.50 |
| 02/28/2014 | J W HARBOUR | B110 | Analysis of 341 meeting issues and communications with counsel | 0.10 | 58.50 |
| 03/02/2014 | J W HARBOUR | B110 | Analysis of outstanding issues and communications from counsel to DSP and counsel to the Debtors | 0.10 | 58.50 |
| 03/03/2014 | J F PAGET | B110 | Analyze case management motion | 0.60 | 240.00 |

| HUNTON & WILLIAMS LLP | | INVOICE: | 101073300 |
|---|---|---|---|
| CLIENT NAME: OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 |
| FILE NUMBER: 81406.000002 | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/05/2014 | J W HARBOUR | B110 | Analysis of issues concerning confidentiality agreement and communications with counsel and PBGC | 0.20 | 117.00 |
| 03/06/2014 | J W HARBOUR | B110 | Analysis of confidentiality agreement and communications with counsel to the Debtor | 0.20 | 117.00 |
| 03/12/2014 | J W HARBOUR | B110 | Analysis of outstanding issues and call with counsel to Committee member | 0.30 | 175.50 |
| 03/17/2014 | J W HARBOUR | B110 | Analysis of information motion issues and communications with counsel | 0.20 | 117.00 |
| 03/17/2014 | J W HARBOUR | B110 | Review of motion to appear telephonically filed by DSP | 0.10 | 58.50 |
| 03/17/2014 | M A LAMBERT | B110 | Prepare and file information motion with court and coordinate service and communications with counsel regarding same | 0.50 | 102.50 |
| 03/19/2014 | J W HARBOUR | B110 | Analysis of issues concerning confidentiality agreement and communications with counsel and counsel to the Debtors | 0.20 | 117.00 |
| 03/20/2014 | M A LAMBERT | B110 | Prepare materials regarding upcoming hearing and analyze docket and communications with counsel regarding same | 1.50 | 307.50 |
| 03/21/2014 | J W HARBOUR | B110 | Analysis of agenda for upcoming hearing | 0.10 | 58.50 |
| 03/21/2014 | M A LAMBERT | B110 | Prepare materials regarding upcoming hearing and analyze docket and communications with counsel regarding same | 0.50 | 102.50 |
| 03/25/2014 | M A LAMBERT | B110 | Analyze docket and recent pleadings and prepare materials regarding upcoming hearing and communications with counsel regarding same | 1.40 | 287.00 |
| 03/26/2014 | J W HARBOUR | B110 | Analysis of correspondence to court from counsel to DSP | 0.10 | 58.50 |
| 03/26/2014 | J F PAGET | B110 | Analyze deadlines for responding to Committee filings and adversary proceeding deadlines | 0.10 | 40.00 |
| 03/27/2014 | J W HARBOUR | B110 | Preparing meeting minutes and meeting agenda and communications with counsel | 0.60 | 351.00 |

| HUNTON & WILLIAMS LLP | | | | INVOICE: | 101073300 |
|---|---|---|---|---|---|
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | DATE: | 05/08/2014 |
| FILE NUMBER: | 81406.000002 | | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/28/2014 | M A LAMBERT | B110 | Prepare and file opposition to DSP motion to reconsider with court and communications with counsel regarding same | 0.60 | 123.00 |
| 03/31/2014 | T P BROWN | B110 | Review MOR | 0.20 | 139.00 |
| 03/31/2014 | J W HARBOUR | B110 | Analysis of orders entered by the court | 0.10 | 58.50 |
| | | | **TOTAL B110** | **20.50** | |
| 02/20/2014 | T P BROWN | B120 | Telephone call with Debtors' counsel regarding lien issues | 0.50 | 347.50 |
| 02/20/2014 | T P BROWN | B120 | Telephone call with Suzanne Roski regarding lien issues | 0.40 | 278.00 |
| 02/20/2014 | T P BROWN | B120 | Lien investigation | 1.20 | 834.00 |
| 02/20/2014 | T P BROWN | B120 | Conferences with Jason Harbour and consider case strategy for committee | 0.80 | 556.00 |
| 02/21/2014 | J F PAGET | B120 | Analyze issues concerning perfection of lien in deposit accounts | 1.00 | 400.00 |
| 02/24/2014 | T P BROWN | B120 | Telephone call with Sandton's counsel and related correspondence | 1.00 | 695.00 |
| 02/24/2014 | T P BROWN | B120 | Telephone calls from and to debtors' counsel regarding case and sale strategy | 0.50 | 347.50 |
| 02/24/2014 | T P BROWN | B120 | Review docket and background materials for case strategy | 1.30 | 903.50 |
| 02/24/2014 | J F PAGET | B120 | Analyze lien perfection issues | 1.30 | 520.00 |
| 02/24/2014 | J W HARBOUR | B120 | Analysis of potential sale issues | 0.50 | 292.50 |
| 02/24/2014 | J W HARBOUR | B120 | Analysis of outstanding issues and communications with counsel and call with Lowenstein and communications with Lowenstein | 1.20 | 702.00 |
| 02/25/2014 | T P BROWN | B120 | Prepare for and participate in call with debtors' representatives on lien credit bid issues | 1.30 | 903.50 |
| 02/25/2014 | J W HARBOUR | B120 | Analysis of outstanding issues and communications with counsel and call with the Debtor and Debtor representatives | 1.60 | 936.00 |
| 02/26/2014 | T P BROWN | B120 | Conference with Jason Harbour regarding calls from Sandton's counsel | 0.10 | 69.50 |
| 02/26/2014 | T P BROWN | B120 | Correspondence with Debtors' counsel regarding hearing date | 0.10 | 69.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | | INVOICE: | 101073300 | |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 | |
| FILE NUMBER: | 81406.000002 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/26/2014 | T P BROWN | B120 | Consider strategy regarding liens, credit bids and sale process | 1.50 | 1,042.50 |
| 02/26/2014 | T P BROWN | B120 | Review schedules and SOFA | 0.90 | 625.50 |
| 02/27/2014 | T P BROWN | B120 | Meetings with Sandton and with debtors' counsel | 2.00 | 1,390.00 |
| 02/27/2014 | J W HARBOUR | B120 | Analysis of sale issues and communications with counsel | 0.20 | 117.00 |
| 02/27/2014 | T P BROWN | B120 | Meeting with Lynn Tavenner and Paula Beran at H&W on lien / credit bid issues | 0.60 | 417.00 |
| 02/27/2014 | T P BROWN | B120 | Review Sandton loan documents | 1.50 | 1,042.50 |
| 02/27/2014 | T P BROWN | B120 | Consider strategy regarding credit bid and lien investigation | 1.40 | 973.00 |
| 02/27/2014 | J F PAGET | B120 | Analyze first day motions and schedules and SOFA | 1.30 | 520.00 |
| 02/27/2014 | J F PAGET | B120 | Analyze applicable UCC provisions and case law concerning lien perfection | 3.40 | 1,360.00 |
| 02/27/2014 | J W HARBOUR | B120 | Analysis of outstanding issues including sale related issues and conferences with counsel and counsel to the Debtor | 1.20 | 702.00 |
| 02/28/2014 | T P BROWN | B120 | Emails with debtors' counsel regarding credit bidding and valuation issues | 0.30 | 208.50 |
| 02/28/2014 | J F PAGET | B120 | Conference with Ms. Beran regarding lien perfection issues | 0.10 | 40.00 |
| 03/03/2014 | T P BROWN | B120 | Correspondence from and to Lynn Tavenner regarding credit bid issues | 0.20 | 139.00 |
| 03/03/2014 | T P BROWN | B120 | Review Sandton's argument regarding lien perfection | 0.50 | 347.50 |
| 03/03/2014 | J W HARBOUR | B120 | Analysis of outstanding issues and communications with counsel and counsel to DSP | 0.10 | 58.50 |
| 03/04/2014 | J W HARBOUR | B120 | Conferences and communications with counsel, counsel to the debtor and Protiviti concerning and analysis of lien credit bidding and sale issues | 2.30 | 1,345.50 |
| 03/04/2014 | J W HARBOUR | B120 | Analysis of legal analysis from counsel to DSP and related issues | 1.60 | 936.00 |
| 03/04/2014 | J F PAGET | B120 | Analyze letter received from counsel to Sandton regarding lien perfection | 1.90 | 760.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | | INVOICE: | 101073300 | |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 | |
| FILE NUMBER: | 81406.000002 | | PAGE: | 6 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/04/2014 | T P BROWN | B120 | Telephone call with Richard Bernstein regarding analysis of liens and sale process | 0.80 | 556.00 |
| 03/04/2014 | T P BROWN | B120 | Review Sandton lien memo | 0.80 | 556.00 |
| 03/04/2014 | T P BROWN | B120 | Review draft proposal from debtors on credit bid issues and consider response | 0.90 | 625.50 |
| 03/04/2014 | T P BROWN | B120 | Prepare for and participate in meeting with debtors' representatives | 2.00 | 1,390.00 |
| 03/04/2014 | J W HARBOUR | B120 | Analysis of lien issues and communications with counsel about the same | 0.30 | 175.50 |
| 03/04/2014 | J W HARBOUR | B120 | Analysis of outstanding, credit bidding issues and calls with Lowenstein and communications with counsel | 1.20 | 702.00 |
| 03/05/2014 | T P BROWN | B120 | Review Sandton's statement on bid procedures | 0.10 | 69.50 |
| 03/05/2014 | T P BROWN | B120 | Work on credit bid issues | 0.40 | 278.00 |
| 03/05/2014 | T P BROWN | B120 | Conference with Jason Harbour regarding Sandton call | 0.20 | 139.00 |
| 03/05/2014 | J W HARBOUR | B120 | Analysis of lien and sale issues and communications with counsel about the same | 0.20 | 117.00 |
| 03/05/2014 | J W HARBOUR | B120 | Analysis of pleading filed by DSP | 0.10 | 58.50 |
| 03/05/2014 | J F PAGET | B120 | Analyze issues concerning lien perfection in tower assets | 2.20 | 880.00 |
| 03/05/2014 | J F PAGET | B120 | Analyze issues including authority cited in letter from counsel to Sandton regarding lien perfection | 3.50 | 1,400.00 |
| 03/06/2014 | J W HARBOUR | B120 | Analysis of bid procedures and other issues and communications with counsel | 0.80 | 468.00 |
| 03/06/2014 | J W HARBOUR | B120 | Analysis of sale procedures issues and hearing issues and communications with counsel | 0.40 | 234.00 |
| 03/06/2014 | J W HARBOUR | B120 | Analysis of bidding procedures and related order and communications with counsel to the Debtor | 0.60 | 351.00 |
| 03/06/2014 | T P BROWN | B120 | Conference with Jason Harbour regarding report on call with Sandton and consider strategy regarding credit bid | 0.20 | 139.00 |

| HUNTON & WILLIAMS LLP | | INVOICE: | 101073300 |
|---|---|---|---|
| CLIENT NAME: OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 |
| FILE NUMBER: 81406.000002 | | PAGE: | 7 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/06/2014 | T P BROWN | B120 | Lien investigation | 2.00 | 1,390.00 |
| 03/06/2014 | T P BROWN | B120 | Correspondence with debtors' counsel and lender regarding form of order | 0.20 | 139.00 |
| 03/06/2014 | J F PAGET | B120 | Review correspondence from Ms. Hester regarding security agreements and UCC filings | 0.50 | 200.00 |
| 03/06/2014 | J F PAGET | B120 | Conference with Ms. Hester regarding lien perfection issues | 0.30 | 120.00 |
| 03/06/2014 | J F PAGET | B120 | Analyze loan and security agreement in connection with lien perfection review | 2.50 | 1,000.00 |
| 03/07/2014 | T P BROWN | B120 | Review correspondence regarding lien analysis and proposed settlement terms | 0.40 | 278.00 |
| 03/07/2014 | T P BROWN | B120 | Lien investigation and consider related strategy | 2.20 | 1,529.00 |
| 03/07/2014 | J F PAGET | B120 | Analyze loan documents, security agreements and UCC filings in connection with lien perfection review | 7.90 | 3,160.00 |
| 03/07/2014 | J F PAGET | B120 | Analyze transcript of first day hearings in connection with lien perfection review | 1.00 | 400.00 |
| 03/10/2014 | T P BROWN | B120 | Correspondence with lenders and debtors regarding settlement negotiations | 0.20 | 139.00 |
| 03/10/2014 | T P BROWN | B120 | Review adversary proceeding complaint and related summary judgment pleadings and consider strategy regarding same | 1.00 | 695.00 |
| 03/10/2014 | J F PAGET | B120 | Research various issues concerning lien perfection, avoidance, and characterization of Tower Assets | 4.40 | 1,760.00 |
| 03/10/2014 | J F PAGET | B120 | Analyze financing statements in connection with lien perfection review | 1.70 | 680.00 |
| 03/11/2014 | T P BROWN | B120 | Call with lenders' and debtors' counsel regarding lien/credit bids | 0.70 | 486.50 |
| 03/11/2014 | T P BROWN | B120 | Telephone call with debtors' counsel regarding adversary proceeding and related strategy on lien issues | 0.30 | 208.50 |
| 03/11/2014 | T P BROWN | B120 | Consider results of research on tower assets and related strategy | 1.10 | 764.50 |

| HUNTON & WILLIAMS LLP | | | | INVOICE: | 101073300 |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | DATE: | 05/08/2014 |
| FILE NUMBER: | 81406.000002 | | | PAGE: | 8 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/11/2014 | T P BROWN | B120 | Review summary judgment motion and memo in adversary proceedings and related correspondence from lender's counsel | 0.80 | 556.00 |
| 03/11/2014 | J F PAGET | B120 | Research regarding perfection of lien on Tower Assets | 1.20 | 480.00 |
| 03/11/2014 | J F PAGET | B120 | Analyze Sandton's motion for summary judgment and voluminous exhibits | 3.20 | 1,280.00 |
| 03/11/2014 | J F PAGET | B120 | Prepare for and conference with Debtors' counsel and Mr. Brown regarding lien perfection and related issues concerning complaint for declaratory judgment and sale motions | 1.50 | 600.00 |
| 03/12/2014 | J W HARBOUR | B120 | Analysis of issues concerning proposed order for expedited hearing and communications with counsel and from counsel to the debtor | 0.10 | 58.50 |
| 03/12/2014 | J F PAGET | B120 | Analyze issues raised by Sandton concerning characterization of Tower Assets | 0.10 | 40.00 |
| 03/12/2014 | T P BROWN | B120 | Correspondence regarding proposed order and related revisions | 0.30 | 208.50 |
| 03/12/2014 | T P BROWN | B120 | Review notice and related corrected exhibits | 0.20 | 139.00 |
| 03/12/2014 | T P BROWN | B120 | Conference with Jason Harbour regarding negotiations and lien/credit bid strategy | 0.20 | 139.00 |
| 03/13/2014 | J W HARBOUR | B120 | Analysis of proposed order and communications with counsel to the debtor and counsel to DSP | 0.10 | 58.50 |
| 03/13/2014 | J W HARBOUR | B120 | Analysis of issues regarding adversary proceeding and sale issues and communications with counsel and counsel to the debtor | 0.30 | 175.50 |
| 03/13/2014 | J F PAGET | B120 | Draft opposition to pleading filed by Sandton | 5.80 | 2,320.00 |
| 03/13/2014 | T P BROWN | B120 | Correspondence from and to Jason Teele and debtors regarding settlement discussions | 0.20 | 139.00 |
| 03/13/2014 | T P BROWN | B120 | Work on proposed order on credit bid/lien hearing issues | 0.30 | 208.50 |

| HUNTON & WILLIAMS LLP | | | | INVOICE: | 101073300 |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | DATE: | 05/08/2014 |
| FILE NUMBER: | 81406.000002 | | | PAGE: | 9 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/14/2014 | J F PAGET | B120 | Draft opposition to pleading filed by Sandton | 4.20 | 1,680.00 |
| 03/14/2014 | J W HARBOUR | B120 | Analysis of proposed order and communications with counsel to DSP | 0.10 | 58.50 |
| 03/14/2014 | T P BROWN | B120 | Review proposed settlement term sheet and related correspondence with debtors and Sandton | 0.80 | 556.00 |
| 03/14/2014 | T P BROWN | B120 | Internal emails regarding term sheet and consider related strategy | 0.50 | 347.50 |
| 03/16/2014 | J F PAGET | B120 | Analyze relevant case law concerning DSP's pleading | 2.40 | 960.00 |
| 03/16/2014 | J F PAGET | B120 | Draft  of brief in opposition to DSP's pleading | 2.50 | 1,000.00 |
| 03/17/2014 | J F PAGET | B120 | Prepare for and conference with Ms. Tavenner and Ms. Beran regarding lien perfection issues | 0.60 | 240.00 |
| 03/17/2014 | T P BROWN | B120 | Telephone call with Paula Beran and Lynn Tavenner regarding lien and credit bid issues | 0.70 | 486.50 |
| 03/17/2014 | T P BROWN | B120 | Conference with Justin Paget regarding lien research | 0.40 | 278.00 |
| 03/17/2014 | T P BROWN | B120 | Work on lien and credit bid issues and memo | 2.20 | 1,529.00 |
| 03/17/2014 | J F PAGET | B120 | Analyze case law cited in DSP's pleading regarding "intangibles" | 2.50 | 1,000.00 |
| 03/17/2014 | T P BROWN | B120 | Correspondence to and from debtors' counsel regarding DOT's from lender's counsel and review same | 0.50 | 347.50 |
| 03/17/2014 | S E DAILY | B120 | Analysis and research relating to lien issues | 2.00 | 730.00 |
| 03/17/2014 | S E DAILY | B120 | Correspondence with counsel regarding lien issues | 0.30 | 109.50 |
| 03/17/2014 | J F PAGET | B120 | Draft Committee brief | 1.20 | 480.00 |
| 03/17/2014 | J F PAGET | B120 | Analyze correspondence from Debtors' counsel regarding pre-petition communications with DSP | 0.50 | 200.00 |
| 03/17/2014 | J F PAGET | B120 | Draft Committee brief in opposition | 3.70 | 1,480.00 |
| 03/18/2014 | J F PAGET | B120 | Conference with counsel concerning analysis of DSP's alleged liens | 0.90 | 360.00 |
| 03/18/2014 | J F PAGET | B120 | Prepare Committee opposition brief | 1.50 | 600.00 |
| 03/18/2014 | J F PAGET | B120 | Work on draft of Committee brief | 3.90 | 1,560.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | | INVOICE: | 101073300 | |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 | |
| FILE NUMBER: | 81406.000002 | | PAGE: | 10 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/18/2014 | T P BROWN | B120 | Work on lien investigation and credit bid issues | 1.80 | 1,251.00 |
| 03/18/2014 | T P BROWN | B120 | Work on memo in support of debtors' motion on sale/credit bid and lien issues | 2.20 | 1,529.00 |
| 03/18/2014 | T P BROWN | B120 | Correspondence with debtors' counsel regarding facts for memo | 0.20 | 139.00 |
| 03/19/2014 | J W HARBOUR | B120 | Analysis of issues and documents and cases concerning Committee memorandum and preparing Committee memorandum | 2.00 | 1,170.00 |
| 03/19/2014 | J W HARBOUR | B120 | Preparing Committee memorandum and communications with counsel about the same and analysis of related issues and materials | 4.60 | 2,691.00 |
| 03/19/2014 | J C CHENAULT | B120 | Conference with Messrs. Brown and Paget regarding lien issues including real estate and related issues | 0.30 | 150.00 |
| 03/19/2014 | J F PAGET | B120 | Analyze DSP's lien issues | 1.00 | 400.00 |
| 03/19/2014 | M A LAMBERT | B120 | Prepare Committee brief and related exhibits and communications with counsel regarding same | 1.50 | 307.50 |
| 03/19/2014 | T P BROWN | B120 | Work on committee response regarding credit bid issues | 1.40 | 973.00 |
| 03/19/2014 | T P BROWN | B120 | Correspondence with Sandston's counsel and PBGC regarding discussions on claim settlement | 0.20 | 139.00 |
| 03/19/2014 | T P BROWN | B120 | Telephone calls with debtors' counsel regarding credit bid and lien issues | 0.40 | 278.00 |
| 03/19/2014 | T P BROWN | B120 | Work on strategy for hearing and related exhibits | 1.20 | 834.00 |
| 03/19/2014 | T P BROWN | B120 | Conference with J.C. Chenault regarding lien issues | 0.40 | 278.00 |
| 03/19/2014 | J F PAGET | B120 | Prepare Committee pleadings for filing and service | 0.90 | 360.00 |
| 03/19/2014 | J F PAGET | B120 | Draft opposition for filing in DSP adversary proceeding | 1.10 | 440.00 |
| 03/19/2014 | J F PAGET | B120 | Analysis of and prepare exhibits to Committee brief | 0.80 | 320.00 |
| 03/19/2014 | J F PAGET | B120 | Work on draft of Committee brief | 3.10 | 1,240.00 |
| 03/20/2014 | J F PAGET | B120 | Prepare exhibits and arguments for hearing on credit bid and liens and DSP's motion for summary judgment | 0.50 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | | INVOICE: | 101073300 | |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 | |
| FILE NUMBER: | 81406.000002 | | PAGE: | 11 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/20/2014 | J F PAGET | B120 | Analyze Debtors' pleadings in support of sale motions and in opposition to DSP's motion for summary judgment | 0.80 | 320.00 |
| 03/20/2014 | J W HARBOUR | B120 | Analysis of issues concerning credit bidding, including about the upcoming hearing, and communications with counsel about the same | 0.50 | 292.50 |
| 03/20/2014 | J W HARBOUR | B120 | Analysis of issues concerning upcoming hearing and credit bidding and communications with counsel to the debtors | 0.30 | 175.50 |
| 03/20/2014 | J W HARBOUR | B120 | Analysis of issues concerning credit bidding including pleadings filed by Debtors | 0.70 | 409.50 |
| 03/20/2014 | J W HARBOUR | B120 | Analysis of credit bidding and related issues and communications with counsel | 0.50 | 292.50 |
| 03/20/2014 | T P BROWN | B120 | Telephone call with Paula Beran regarding agenda and hearing strategy | 0.50 | 347.50 |
| 03/20/2014 | T P BROWN | B120 | Review debtors' filings for 3/24 hearing and prepare for hearing | 2.00 | 1,390.00 |
| 03/20/2014 | T P BROWN | B120 | Analysis of and work on exhibits for hearing | 0.80 | 556.00 |
| 03/20/2014 | T P BROWN | B120 | Correspondence with debtors' counsel regarding hearing and related strategy | 0.20 | 139.00 |
| 03/21/2014 | J W HARBOUR | B120 | Analysis of credit bidding ssues and materials concerning upcoming hearing | 1.50 | 877.50 |
| 03/21/2014 | J W HARBOUR | B120 | Analysis of evidentiary issues and communications with counsel about the same | 0.20 | 117.00 |
| 03/21/2014 | T P BROWN | B120 | Prepare for hearings on 3/24/14 | 2.60 | 1,807.00 |
| 03/21/2014 | T P BROWN | B120 | Review correspondence from lender's counsel and related correspondence with debtors' counsel regarding negotiations | 0.50 | 347.50 |
| 03/21/2014 | T P BROWN | B120 | Review Rule 408 analysis for alleged confidential documents | 0.20 | 139.00 |
| 03/21/2014 | S E DAILY | B120 | Analysis of issues for upcoming hearing and prepare memo to counsel regarding the same | 2.40 | 876.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | | INVOICE: | 101073300 | |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 | |
| FILE NUMBER: | 81406.000002 | | PAGE: | 12 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/21/2014 | J F PAGET | B120 | Prepare for hearing including preparing exhibits for hearing | 0.40 | 160.00 |
| 03/21/2014 | J F PAGET | B120 | Analyze Sandton's reply to Committee and Debtors briefs | 0.60 | 240.00 |
| 03/22/2014 | J W HARBOUR | B120 | Analysis of pleadings filed by DSP and communications with counsel and counsel to the debtor | 1.00 | 585.00 |
| 03/22/2014 | J F PAGET | B120 | Correspond with Debtors' counsel regarding Tower Assets and analyze correspondence and documents regarding the same | 0.80 | 320.00 |
| 03/22/2014 | T P BROWN | B120 | Review omnibus reply brief and related exhibits | 1.80 | 1,251.00 |
| 03/22/2014 | T P BROWN | B120 | Emails with debtors' counsel and Justin Paget and Jason Harbour regarding hearing strategy | 0.20 | 139.00 |
| 03/22/2014 | T P BROWN | B120 | Prepare for hearing on 3/24/14 | 1.70 | 1,181.50 |
| 03/23/2014 | J W HARBOUR | B120 | Analysis of issues concerning credit bidding hearing and communications with counsel and counsel to the debtors | 0.40 | 234.00 |
| 03/23/2014 | T P BROWN | B120 | Prepare for hearing and review additional research results and emails regarding lien issues | 0.80 | 556.00 |
| 03/23/2014 | J F PAGET | B120 | Prepare for hearing on sale motions and summary judgment | 1.00 | 400.00 |
| 03/23/2014 | J F PAGET | B120 | Correspondence with counsel to Debtors regarding Tower Assets | 0.50 | 200.00 |
| 03/24/2014 | J F PAGET | B120 | Prepare for and attend hearing on sale motions and summary judgment | 9.40 | 3,760.00 |
| 03/24/2014 | J F PAGET | B120 | Conference with counsel and prepare for legal argument portion of hearing | 1.00 | 400.00 |
| 03/24/2014 | T P BROWN | B120 | Prepare for hearing on liens and credit bid issues | 1.70 | 1,181.50 |
| 03/24/2014 | T P BROWN | B120 | Attend hearing on liens and credit bid issues | 7.80 | 5,421.00 |
| 03/24/2014 | T P BROWN | B120 | Prepare for closing argument and related research | 1.40 | 973.00 |
| 03/24/2014 | M A LAMBERT | B120 | Analyze docket and recent pleadings prepare materials regarding upcoming hearing and related communications with counsel regarding same | 1.50 | 307.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | | INVOICE: | 101073300 | |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 | |
| FILE NUMBER: | 81406.000002 | | PAGE: | 13 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/25/2014 | T P BROWN | B120 | Review correspondence with lender and debtors' counsel regarding credit bid issues | 0.10 | 69.50 |
| 03/25/2014 | J W HARBOUR | B120 | Analysis of motion to reconsider filed by DSP | 0.10 | 58.50 |
| 03/25/2014 | J W HARBOUR | B120 | Analysis of credit bid issues and communications with counsel | 0.20 | 117.00 |
| 03/25/2014 | J F PAGET | B120 | Prepare for and attend legal argument hearing on sale motions and summary judgment | 8.30 | 3,320.00 |
| 03/25/2014 | T P BROWN | B120 | Prepare for hearing | 1.10 | 764.50 |
| 03/25/2014 | T P BROWN | B120 | Participate in hearing on liens and credit bid issues | 6.80 | 4,726.00 |
| 03/25/2014 | T P BROWN | B120 | Consider strategy for 3/31 hearing | 0.50 | 347.50 |
| 03/26/2014 | J W HARBOUR | B120 | Analysis of credit bid and other issues and communications with counsel | 0.40 | 234.00 |
| 03/26/2014 | T P BROWN | B120 | Work on opposition to motion to reconsider | 0.80 | 556.00 |
| 03/26/2014 | T P BROWN | B120 | Consider strategy for hearing on credit bid remedy | 0.70 | 486.50 |
| 03/26/2014 | T P BROWN | B120 | Correspondence and related discovery request from DSP and consider response | 0.20 | 139.00 |
| 03/27/2014 | J F PAGET | B120 | Analyze DSP's motion to reconsider ruling on exclusion of evidence | 0.50 | 200.00 |
| 03/27/2014 | T P BROWN | B120 | Prepare for and attend meeting with Protiviti and Debtors' counsel regarding credit bid issues | 2.40 | 1,668.00 |
| 03/27/2014 | T P BROWN | B120 | Work on opposition to motion for reconsideration and consider strategy for 3/31 hearing on credit bid issues | 1.20 | 834.00 |
| 03/27/2014 | T P BROWN | B120 | Correspondence to lenders' counsel | 0.10 | 69.50 |
| 03/27/2014 | J W HARBOUR | B120 | Analysis of outstanding issues including credit bid issues and communications with counsel | 0.20 | 117.00 |
| 03/27/2014 | J W HARBOUR | B120 | Analysis of discovery-related communication and related issues and communications with counsel about the same | 0.20 | 117.00 |
| 03/28/2014 | J F PAGET | B120 | Draft response of Committee to DSP's motion to reconsider | 3.90 | 1,560.00 |

| HUNTON & WILLIAMS LLP | | | | INVOICE: | 101073300 |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | DATE: | 05/08/2014 |
| FILE NUMBER: | 81406.000002 | | | PAGE: | 14 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/28/2014 | T P BROWN | B120 | Correspondence from and to Sandton's counsel and review correspondence from debtor's counsel regarding hearing on March 31 and related disclosure | 0.30 | 208.50 |
| 03/28/2014 | T P BROWN | B120 | Review proposed opposition to motion to reconsider and related conferences with Justin Paget to provide comments | 0.80 | 556.00 |
| 03/28/2014 | T P BROWN | B120 | Prepare for continued hearing on credit bidding | 1.10 | 764.50 |
| 03/28/2014 | J W HARBOUR | B120 | Analysis of outstanding credit bid and other issues and communications with counsel | 0.90 | 526.50 |
| 03/28/2014 | J W HARBOUR | B120 | Analysis of response to motion to reconsider and communications with counsel about the same and analysis of response filed by Debtors | 0.80 | 468.00 |
| 03/28/2014 | J F PAGET | B120 | Prepare for and conference with Debtors' counsel regarding the same | 0.40 | 160.00 |
| 03/28/2014 | J F PAGET | B120 | Analyze requests for information issued by DSP | 0.80 | 320.00 |
| 03/30/2014 | T P BROWN | B120 | Review debtor's opposition to motion to reconsider | 0.40 | 278.00 |
| 03/30/2014 | T P BROWN | B120 | Prepare for hearing on March 31 | 0.30 | 208.50 |
| 03/31/2014 | J F PAGET | B120 | Analyze Protiviti presentation materials and strategy for hearing on limiting credit bidding | 0.50 | 200.00 |
| 03/31/2014 | T P BROWN | B120 | Telephone call with Paula Beran regarding credit bid hearing and strategy for same | 0.20 | 139.00 |
| 03/31/2014 | T P BROWN | B120 | Prepare for hearing on credit bids and on reconsideration motion | 0.80 | 556.00 |
| 03/31/2014 | T P BROWN | B120 | Attend hearing on credit bid issues | 3.30 | 2,293.50 |
| 03/31/2014 | T P BROWN | B120 | Emails with counsel regarding hearing results and related negotiations | 0.20 | 139.00 |
| 03/31/2014 | J W HARBOUR | B120 | Analysis of credit bid and related issues and communications with counsel | 0.20 | 117.00 |
| | | | **TOTAL B120** | **228.60** | |
| 02/21/2014 | T P BROWN | B130 | Consider sale strategy | 1.20 | 834.00 |
| 02/24/2014 | T P BROWN | B130 | Review proposed APA of Sandton Capital | 0.60 | 417.00 |

| HUNTON & WILLIAMS LLP | | INVOICE: | 101073300 |
|---|---|---|---|
| CLIENT NAME: OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 |
| FILE NUMBER: 81406.000002 | | PAGE: | 15 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/24/2014 | T P BROWN | B130 | Telephone call with representative of potential purchaser regarding sale process | 0.30 | 208.50 |
| 02/24/2014 | T P BROWN | B130 | Correspondence to representative of potiential purchaser regarding contact for data room access | 0.30 | 208.50 |
| 02/25/2014 | T P BROWN | B130 | Review draft APA of lender | 1.50 | 1,042.50 |
| 02/25/2014 | J W HARBOUR | B130 | Analysis of issues concerning proposed APA and communications with counsel and counsel to the debtor | 0.10 | 58.50 |
| 02/26/2014 | T P BROWN | B130 | Review redline on sale agreement versions | 1.10 | 764.50 |
| 02/26/2014 | J W HARBOUR | B130 | Analysis of APA issues and communications with counsel | 0.20 | 117.00 |
| 02/26/2014 | J W HARBOUR | B130 | Analysis of sale issues and communications with counsel | 0.10 | 58.50 |
| 02/27/2014 | T P BROWN | B130 | Emails with Debtors' counsel and Sandton regarding sale procedures/hearing and data room | 0.20 | 139.00 |
| 02/28/2014 | T P BROWN | B130 | Consider strategy regarding credit bid issues and sale procedures | 0.50 | 347.50 |
| 03/03/2014 | T P BROWN | B130 | Review Tower lease proposal | 0.40 | 278.00 |
| 03/03/2014 | T P BROWN | B130 | Review and consider response to proposed bid procedures | 1.20 | 834.00 |
| 03/03/2014 | T P BROWN | B130 | Correspondence with Sandton's counsel regarding call on procedures and regarding credit bid and liens | 0.20 | 139.00 |
| 03/04/2014 | T P BROWN | B130 | Correspondence regarding sale procedures hearing and order with debtors' counsel | 0.20 | 139.00 |
| 03/05/2014 | T P BROWN | B130 | Work on sale procedures order | 0.20 | 139.00 |
| 03/05/2014 | T P BROWN | B130 | Correspondence from and to debtors' counsel and Sandton regarding sale procedures order | 0.20 | 139.00 |
| 03/05/2014 | J W HARBOUR | B130 | Analysis of sale procedures order issues and communications with Lowenstein and counsel to the Debtor about the same | 0.20 | 117.00 |
| 03/05/2014 | J W HARBOUR | B130 | Analysis of bid procedures order issues and communications with counsel to the Debtors and Lowenstein | 0.70 | 409.50 |

| HUNTON & WILLIAMS LLP | | | | INVOICE: | 101073300 |
|---|---|---|---|---|---|
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | DATE: | 05/08/2014 |
| FILE NUMBER: | 81406.000002 | | | PAGE: | 16 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/06/2014 | T P BROWN | B130 | Review revised order on sale procedures and prepare for hearing | 0.60 | 417.00 |
| 03/06/2014 | T P BROWN | B130 | Attend hearing on sale procedures and related meetings with counsel | 1.00 | 695.00 |
| 03/07/2014 | J W HARBOUR | B130 | Analysis of sale issues and communications with counsel and counsel to the Debtor and DSP | 0.30 | 175.50 |
| 03/07/2014 | T P BROWN | B130 | Correspondence with debtors and Sandton regarding orders on sale procedure motions and related changes | 0.20 | 139.00 |
| 03/10/2014 | J W HARBOUR | B130 | Analysis of issues concerning proposed sale and communications from counsel to the Debtor and DSP | 0.30 | 175.50 |
| 03/12/2014 | J W HARBOUR | B130 | Analysis of sale and related issues and communications with counsel | 0.40 | 234.00 |
| 03/13/2014 | J W HARBOUR | B130 | Communications with counsel and counsel to DSP and analysis of sale issues | 0.10 | 58.50 |
| 03/14/2014 | J W HARBOUR | B130 | Analysis of outstanding issues, including sale issues, and communications with counsel and counsel to the Debtors | 0.80 | 468.00 |
| 03/18/2014 | J W HARBOUR | B130 | Analysis of response concerning sale motions and DSP pleading and preparing response and communications with counsel about the same | 3.50 | 2,047.50 |
| | | | **TOTAL B130** | **16.60** | |
| 02/20/2014 | T P BROWN | B150 | Telephone call with PBGC | 0.50 | 347.50 |
| 02/20/2014 | T P BROWN | B150 | Correspondence with prospective FA candidates | 0.40 | 278.00 |
| 02/20/2014 | T P BROWN | B150 | Review docket and work on committee issues list | 0.90 | 625.50 |
| 02/20/2014 | J W HARBOUR | B150 | Analysis of issues concerning case and communications with committee member and counsel | 1.20 | 702.00 |
| 02/21/2014 | J W HARBOUR | B150 | Communications with Committee members | 0.30 | 175.50 |
| 02/24/2014 | T P BROWN | B150 | Prepare proposed agenda for committee meeting | 0.30 | 208.50 |
| 02/24/2014 | T P BROWN | B150 | Prepare for committee call and participate in call with committee | 1.30 | 903.50 |
| 02/24/2014 | T P BROWN | B150 | Work on confidentiality agreement | 0.70 | 486.50 |

HUNTON & WILLIAMS LLP
CLIENT NAME:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
FILE NUMBER:    81406.000002

INVOICE:    101073300
DATE:    05/08/2014
PAGE:    17

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/24/2014 | M A LAMBERT | B150 | Communications with counsel and IT regarding committee communications motion and committee website | 1.50 | 307.50 |
| 02/24/2014 | J W HARBOUR | B150 | Analysis of outstanding issues and communications with counsel about the same and call with Committee | 1.20 | 702.00 |
| 02/24/2014 | J W HARBOUR | B150 | Preparing for committee call and communications with counsel | 0.20 | 117.00 |
| 02/24/2014 | J W HARBOUR | B150 | Communications with Committee members | 0.30 | 175.50 |
| 02/25/2014 | T P BROWN | B150 | Work on confidentiality agreement and related emails with committee members | 1.00 | 695.00 |
| 02/25/2014 | M A LAMBERT | B150 | Communications with counsel and IT regarding committee communications motion and committee website | 1.50 | 307.50 |
| 02/26/2014 | T P BROWN | B150 | Correspondence to committee regarding update and regarding settlement discussions | 1.00 | 695.00 |
| 02/26/2014 | M A LAMBERT | B150 | Communications with counsel and IT regarding committee communications motion and committee website | 1.10 | 225.50 |
| 02/26/2014 | J W HARBOUR | B150 | Analysis of outstanding issues and communications with counsel and Committee | 0.30 | 175.50 |
| 02/27/2014 | M A LAMBERT | B150 | Communications with counsel and IT regarding committee communications motion and committee website | 0.50 | 102.50 |
| 02/28/2014 | M A LAMBERT | B150 | Communications with counsel and IT regarding committee communications motion and committee website | 0.60 | 123.00 |
| 03/03/2014 | T P BROWN | B150 | Emails with committee members regarding C.A. and bylaws | 0.30 | 208.50 |
| 03/05/2014 | T P BROWN | B150 | Review emails from committee member regarding bylaws and confidentiality agreement | 0.10 | 69.50 |
| 03/06/2014 | T P BROWN | B150 | Correspondence to committee regarding results of hearing | 0.20 | 139.00 |

| HUNTON & WILLIAMS LLP | | INVOICE: | 101073300 |
|---|---|---|---|
| CLIENT NAME:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 |
| FILE NUMBER:    81406.000002 | | PAGE: | 18 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/11/2014 | T P BROWN | B150 | Correspondence with committee members regarding retention application | 0.10 | 69.50 |
| 03/13/2014 | T P BROWN | B150 | Review correspondence to committee regarding access motion and retention application | 0.20 | 139.00 |
| 03/13/2014 | J W HARBOUR | B150 | Preparing committee information motion | 0.20 | 117.00 |
| 03/13/2014 | J W HARBOUR | B150 | Analysis of outstanding issues including regarding committee information motion and retention application hearing and communications with counsel and to Committee | 0.60 | 351.00 |
| 03/14/2014 | J W HARBOUR | B150 | Analysis of confidentiality agreement issues and communications with committee members about the same and other issues | 0.20 | 117.00 |
| 03/14/2014 | J W HARBOUR | B150 | Analysis of outstanding issues and communications with the Committee | 0.20 | 117.00 |
| 03/14/2014 | T P BROWN | B150 | Correspondence from and to committee members | 0.20 | 139.00 |
| 03/17/2014 | J W HARBOUR | B150 | Communications with Committee and analysis of outstanding issues | 0.20 | 117.00 |
| 03/17/2014 | T P BROWN | B150 | Prepare minutes and agenda for committee meeting | 0.20 | 139.00 |
| 03/17/2014 | J W HARBOUR | B150 | Preparing committee meeting agenda and communications with counsel | 0.20 | 117.00 |
| 03/17/2014 | J W HARBOUR | B150 | Preparing committee meeting minutes and communications with counsel | 0.60 | 351.00 |
| 03/17/2014 | J W HARBOUR | B150 | Analysis of outstanding issues and preparing for committee call and communication with the Committee and communications with counsel | 0.80 | 468.00 |
| 03/17/2014 | J W HARBOUR | B150 | Call with counsel and Committee regarding outstanding issues | 0.40 | 234.00 |
| 03/17/2014 | T P BROWN | B150 | Correspondence with committee regarding confidentiality agreement | 0.10 | 69.50 |
| 03/17/2014 | T P BROWN | B150 | Prepare for and participate in committee call | 0.80 | 556.00 |

| HUNTON & WILLIAMS LLP | | | | INVOICE: | 101073300 |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | DATE: | 05/08/2014 |
| FILE NUMBER: | 81406.000002 | | | PAGE: | 19 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/18/2014 | J W HARBOUR | B150 | Analysis of issues concerning confidentiality agreement with the debtors and communications with committee members and counsel to the debtors about the same | 0.30 | 175.50 |
| 03/18/2014 | J W HARBOUR | B150 | Communications with counsel and Committee members concerning outstanding issues | 0.30 | 175.50 |
| 03/18/2014 | T P BROWN | B150 | Correspondence with PBGC regarding call | 0.10 | 69.50 |
| 03/19/2014 | J W HARBOUR | B150 | Analysis of potential sale and related issues and communications with counsel and Committee member | 0.80 | 468.00 |
| 03/19/2014 | J W HARBOUR | B150 | Analysis of issues concerning potential sale and communications with Committee member | 0.30 | 175.50 |
| 03/19/2014 | T P BROWN | B150 | Telephone call with PBGC and prepare for same | 0.80 | 556.00 |
| 03/19/2014 | T P BROWN | B150 | Correspondence to committee regarding cash flow | 0.10 | 69.50 |
| 03/20/2014 | J F PAGET | B150 | Correspond with committee members regarding opposition brief and Debtors' pleadings | 0.10 | 40.00 |
| 03/24/2014 | T P BROWN | B150 | Correspondence to and from committee regarding hearing on 3/24/14 | 0.40 | 278.00 |
| 03/25/2014 | T P BROWN | B150 | Correspondence to committee regarding closing argument and hearing results | 0.40 | 278.00 |
| 03/27/2014 | T P BROWN | B150 | Correspondence with committee and review minutes, draft agenda and plan for meeting | 1.10 | 764.50 |
| 03/27/2014 | J W HARBOUR | B150 | Analysis of outstanding issues and communications with Committee and counsel | 0.20 | 117.00 |
| 03/28/2014 | T P BROWN | B150 | Prepare for and participate in committee call and review variance report for same | 0.90 | 625.50 |
| 03/28/2014 | J W HARBOUR | B150 | Preparing for Committee call and communications with Committee | 0.30 | 175.50 |
| 03/28/2014 | J W HARBOUR | B150 | Analysis of outstanding issues and call with counsel and Committee | 0.60 | 351.00 |
| 03/31/2014 | T P BROWN | B150 | Correspondence to committee regarding results of hearing | 0.20 | 139.00 |

HUNTON & WILLIAMS LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | INVOICE: | 101073300 | |
| FILE NUMBER: | 81406.000002 | | | DATE: | 05/08/2014 | |
| | | | | PAGE: | 20 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL B150** | **27.30** | |
| 02/25/2014 | S E DAILY | B160 | Conference with counsel regarding retention application and analysis of related issues | 0.10 | 36.50 |
| 02/26/2014 | S E DAILY | B160 | Prepare Committee's retention application for Hunton & Williams | 0.40 | 146.00 |
| 02/27/2014 | S E DAILY | B160 | Communications regarding conflicts inquiry and related issues for Committee retention application | 0.50 | 182.50 |
| 02/27/2014 | S E DAILY | B160 | Prepare Committee's retention application for Hunton & Williams | 1.50 | 547.50 |
| 02/27/2014 | J W HARBOUR | B160 | Analysis of retention issues and communications with counsel | 0.30 | 175.50 |
| 02/28/2014 | T P BROWN | B160 | Work on retention issues | 0.40 | 278.00 |
| 02/28/2014 | S E DAILY | B160 | Prepare and revise Committee's retention application for Hunton & Williams | 1.20 | 438.00 |
| 03/03/2014 | T P BROWN | B160 | Review OCB declarations and pleadings | 0.10 | 69.50 |
| 03/04/2014 | T P BROWN | B160 | Work on retention application | 0.30 | 208.50 |
| 03/04/2014 | J W HARBOUR | B160 | Analysis of and preparing retention application materials | 0.90 | 526.50 |
| 03/05/2014 | J W HARBOUR | B160 | Communications with counsel and Protiviti concerning fee statements | 0.10 | 58.50 |
| 03/06/2014 | J W HARBOUR | B160 | Analysis of retention application and related issues and communications with counsel about the same | 0.30 | 175.50 |
| 03/06/2014 | S E DAILY | B160 | Prepare e-mail communication requesting disclosure of relationships with employees in EDVA Courts or the Trustee's office | 0.40 | 146.00 |
| 03/06/2014 | S E DAILY | B160 | Communications with counsel regarding disclosure e-mail | 0.30 | 109.50 |
| 03/07/2014 | J W HARBOUR | B160 | Analysis of retention issues and communications with counsel about the same | 0.10 | 58.50 |
| 03/07/2014 | T P BROWN | B160 | Work on retention application and related correspondence with committee | 0.30 | 208.50 |
| 03/07/2014 | S E DAILY | B160 | Revise retention application | 1.00 | 365.00 |
| 03/07/2014 | S E DAILY | B160 | E-mail communication to counsel regarding proposed retention application | 0.10 | 36.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | | INVOICE: | 101073300 | |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | DATE: | 05/08/2014 | |
| FILE NUMBER: | 81406.000002 | | PAGE: | 21 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/12/2014 | S E DAILY | B160 | Communications with Mr. Lambert regarding filing of retention application | 0.10 | 36.50 |
| 03/12/2014 | J W HARBOUR | B160 | Analysis of retention application issues and communications with counsel about the same | 0.30 | 175.50 |
| 03/12/2014 | M A LAMBERT | B160 | Prepare and file retention application with court and coordinate service and communications with counsel regarding same | 0.60 | 123.00 |
| 03/12/2014 | S E DAILY | B160 | Correspondence with the clerk's office regarding retention application hearing dates | 0.20 | 73.00 |
| 03/12/2014 | S E DAILY | B160 | Correspondence with counsel regarding potential hearing dates | 0.20 | 73.00 |
| 03/12/2014 | S E DAILY | B160 | Analyze and review local rules regarding notice required for hearing | 0.20 | 73.00 |
| 03/12/2014 | S E DAILY | B160 | Prepare notice of retention application | 0.20 | 73.00 |
| 03/13/2014 | T P BROWN | B160 | Emails regarding hearing on retention application | 0.10 | 69.50 |
| | | | **TOTAL B160** | **10.20** | |
| 02/27/2014 | T P BROWN | B195 | Travel to Court | 0.30 | 104.25 |
| 03/06/2014 | T P BROWN | B195 | Travel to Bankruptcy Court and return travel | 0.40 | 139.00 |
| 03/31/2014 | T P BROWN | B195 | Travel to Court | 0.30 | 104.25 |
| | | | **TOTAL B195** | **1.00** | |
| 02/26/2014 | J F PAGET | B210 | Analyze motions and orders approving first day motions concerning continuation of customer practices, use of bank accounts and other ongoing payment obligations and cash management | 1.10 | 440.00 |
| | | | **TOTAL B210** | **1.10** | |
| 02/21/2014 | T P BROWN | B230 | Correspondence with counsel to Sandton and Debtors regarding cash collateral issues and related calls | 1.50 | 1,042.50 |
| 02/21/2014 | J W HARBOUR | B230 | Communications with counsel to the lender and with counsel | 0.20 | 117.00 |
| 02/21/2014 | J W HARBOUR | B230 | Analysis of outstanding issues, including cash collateral issues, and communications with counsel about the same | 0.50 | 292.50 |

| HUNTON & WILLIAMS LLP | | | | INVOICE: | 101073300 |
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | DATE: | 05/08/2014 |
| FILE NUMBER: | 81406.000002 | | | PAGE: | 22 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/21/2014 | J W HARBOUR | B230 | Analysis of cash collateral issues | 0.10 | 58.50 |
| 02/25/2014 | T P BROWN | B230 | Work on cash collateral order and related correspondence with debtors, lender and committee members | 1.50 | 1,042.50 |
| 02/25/2014 | T P BROWN | B230 | Review deposit issues | 0.20 | 139.00 |
| 02/25/2014 | J W HARBOUR | B230 | Analysis of cash collateral issues and proposed order and communications with counsel about the same and communication from Lowenstein | 0.60 | 351.00 |
| 02/26/2014 | T P BROWN | B230 | Emails regarding proposed order on cash collateral | 0.20 | 139.00 |
| 02/26/2014 | T P BROWN | B230 | Review cash collateral budget and emails regarding updated version | 0.30 | 208.50 |
| 02/27/2014 | T P BROWN | B230 | Prepare for hearing | 0.50 | 347.50 |
| 02/27/2014 | T P BROWN | B230 | Participate in hearing | 0.50 | 347.50 |
| 03/19/2014 | T P BROWN | B230 | Review cash variance report | 0.10 | 69.50 |
| | | | **TOTAL B230** | **6.20** | |
| 03/20/2014 | J W HARBOUR | B310 | Analysis of issues regarding PBGC claim and communications from PBGC and counsel to DSP | 0.10 | 58.50 |
| 03/20/2014 | T P BROWN | B310 | Review correspondence from and to PBGC regarding claim negotiations | 0.20 | 139.00 |
| 03/21/2014 | J W HARBOUR | B310 | Analysis of certain claims and related materials | 0.30 | 175.50 |
| | | | **TOTAL B310** | **0.60** | |
| | | | **TOTAL HOURS** | **312.10** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| T P BROWN | Partner | 117.30 | 695.00 | 81,523.50 |
| T P BROWN | Partner | 1.00 | 347.50 | 347.50 |
| J C CHENAULT | Partner | 0.30 | 500.00 | 150.00 |
| J W HARBOUR | Partner | 52.90 | 585.00 | 30,946.50 |
| S E DAILY | Associate | 14.30 | 365.00 | 5,219.50 |
| J F PAGET | Associate | 112.30 | 400.00 | 44,920.00 |
| M A LAMBERT | Paralegal | 14.00 | 205.00 | 2,870.00 |
| | **TOTAL FEES ($)** | | | **165,977.00** |

| HUNTON & WILLIAMS LLP | | INVOICE: | 101073300 |
|---|---|---|---|
| CLIENT NAME: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | DATE: | 05/08/2014 |
| FILE NUMBER: | 81406.000002 | PAGE: | 23 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | 20.50 | 8,283.00 |
| B120 | Asset Analysis and Recovery | 228.60 | 121,786.50 |
| B130 | Asset Disposition | 16.60 | 10,800.00 |
| B150 | Meetings of and Communications with Creditors | 27.30 | 15,329.00 |
| B160 | Fee / Employment Applications | 10.20 | 4,463.00 |
| B195 | Non-Working Travel | 1.00 | 347.50 |
| B210 | Business Operations | 1.10 | 440.00 |
| B230 | Financing / Cash Collections | 6.20 | 4,155.00 |
| B310 | Claims Administration and Objections | 0.60 | 373.00 |
| | | **312.10** | **165,977.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E101 | Copying | 247.40 |
| E106 | Online Research | 3,401.75 |
| E109 | Local Travel - Parking | 33.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **3,682.15** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 165,977.00 |
| Current Charges: | 3,682.15 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 169,659.15** |